1   SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
      A Limited Liability Partnership
2      Including Professional Corporations
    STEPHEN S. KORNICZKY, Cal. Bar No. 135532
3   skorniczky@sheppardmullin.com
    MARTIN R. BADER, Cal. Bar No. 222865
4   mbader@sheppardmullin.com
    MATTHEW W. HOLDER, Cal. Bar No. 217619
5   mholder@sheppardmullin.com
    12275 El Camino Real, Suite 200
6   San Diego, California 92130-2006
    Telephone: 858.720.8900
7   Facsimile: 858.509.3691

8   Attorneys for TCL Parties

9   CROWELL & MORING LLP

10  John S. Gibson (CSB No. 140647)
      jgibson@crowell.com
11  Samrah Mahmoud (CSB No. 285168)
      smahmoud@crowell.com
12  3 Park Plaza, 20th Floor
    Irvine, CA  92614
13  Telephone: (949) 263-8400, Facsimile: (949) 263-8414

14  Mark A. Klapow (Admitted *pro hac vice*)
      mklapow@crowell.com
15  1001 Pennsylvania Avenue NW
    Washington D.C. 20004
16  Telephone: (202) 624-2500, Facsimile: (202) 628-5116

17  Robert B. McNary (CSB No. 253745)
      rmcnary@crowell.com
18  515 S. Flower Street, 40th Floor
    Los Angeles, CA 90071
19  Telephone: (213) 443-5590, Facsimile: (213) 622-2690

20  MCKOOL SMITH P.C.

21  Theodore Stevenson, III (Admitted *pro hac vice*)
      tstevenson@mckoolsmith.com
22  300 Crescent Court, Suite 1500
    Dallas, TX 75201
23  Telephone: (214) 978-4000, Facsimile: (214) 978-4044

24  Laurie L. Fitzgerald (Admitted *pro hac vice*)
      lfitzgerald@mckoolsmith.com
25  300 W. 6th Street, Suite 1700
    Austin, TX 78701
26  Telephone: (512) 692-8700, Facsimile: (512) 692-8744

27  Attorneys for Ericsson Inc. and Telefonaktiebolaget LM Ericsson

28

1  UNITED STATES DISTRICT COURT

2  FOR THE CENTRAL DISTRICT OF CALIFORNIA, SOUTHERN DIVISION

3

4  TCL COMMUNICATION TECHNOLOGY HOLDINGS, LTD., *et al.*,

5           Plaintiffs,

6  v.

7  TELEFONAKTIEBOLAGET LM ERICSSON, *et al.*,

8

9           Defendants.

10

11  TELEFONAKTIEBOLAGET LM ERICSSON *et al.*,

12           Plaintiffs,

13  v.

14

15  TCL COMMUNICATION TECHNOLOGY HOLDINGS, LTD. *et al.*,

16

17

18           Defendants.

Case No. SACV14−00341 JVS (DFMx)

Consolidated with CV15-02370

**JOINT EXHIBIT LIST PURSUANT TO L.R. 16-6.1**

Place: Courtroom 10C
Before Hon. James V. Selna

Discovery Cut-Off: May 23, 2016
Pre-Trial Conf.: Jan. 30, 2017
Trial: Feb.  14, 2017

19

20

21

22

23

24

25

26

27

28

SMRH:480509898.1

Pursuant to L.R. 16-6.1 and the Court's order of January 9, 2017 [Dkt. 1282], the parties hereby submit their Joint Exhibit List. The parties note that they have agreed to supplement this Joint Exhibit List in connection with their Rebuttal Witness Declarations due on January 27, 2017, and the parties will file an updated Joint Exhibit List accordingly. Subject to any stipulation between the parties, and the finalization of the parties' respective objections in anticipation of the Final Pretrial Conference Order, each party reserves the right to object to any exhibit offered by the other at the time such evidence is offered, depending on the specific context in which such evidence is offered and the purpose(s) for which it is offered.

Respectfully Submitted,

Dated:    January 10, 2017

**SHEPPARD, MULLIN, RICHTER & HAMPTON LLP**

*/s/ Matthew W. Holder*

Matthew W. Holder
Attorneys for
TCL COMMUNICATION TECHNOLOGY HOLDINGS, LTD., et al.

Dated:    January 10, 2017    **CROWELL & MORING LLP**

*/s/ John S. Gibson*

John S. Gibson
Attorneys for
ERICSSON INC. AND TELEFONAKTIEBOLAGET LM ERICSSON

1

## **ATTESTATION**

2          Pursuant to Local Rule 5-4.3.4(a)(2)(i), the filer attests that all signatories

3   listed and on whose behalf this filing is submitted concur in this filing's content and

4   have authorized the filing.

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# <u>CERTIFICATE OF SERVICE</u>

Pursuant to Rule 5-3 of the Local Civil Rules of the United States District Court for the Central District of California, I hereby certify under penalty of perjury under the laws of the United States of America that on January 10, 2017, a true copy of the above document was filed through the Court's Electronic Case Filing system and served by that system upon all counsel of record registered for the system and deemed to have consented to electronic service in the above-captioned case.

Dated:    January 10, 2017

**SHEPPARD, MULLIN, RICHTER & HAMPTON** LLP

/s/
_____
Matthew W. Holder
Attorneys for
TCL COMMUNICATION TECHNOLOGY HOLDINGS, LTD., et al.

SMRH:480509898.1

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

**TCL v. Ericsson**
**United States District Court for the Central District of California**
**Case No. SACV14-00341 JVS (DFMx)**
**Consolidated with CV15-02370**

**Joint Trial Exhibit List**

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 3 | Correspondence from Ericsson to TCL dated 6/16/15 discussing adjudication of release payment | N/A | N/A | | |
| 5 | Correspondence from S. Korniczky to J. Han dated 7/17/15 expressing willingness to license TCL SEPs to Ericsson | N/A | N/A | | |
| 12 | TCL's ETSI IPR Information Statement and Licensing Declaration dated 11/18/13 for ETSI TS 125 215 (6.1.1.2, V3.5.0) and ETSI TS 36.355 (6.5.3, V11.4.0) | TCL_ERIC_CDCA0002431 | TCL_ERIC_CDCA0002432 | | |
| 16 | Correspondence from J. Han to S. Korniczky dated 8/12/15 re royalty rates for TCL's declared standard-essential patents | N/A | N/A | | |
| 18 | 3/31/2007 - Nokia/T&A Mobile License | TCL_ERIC_CDCA0004329 | TCL_ERIC_CDCA0004357 | | |
| 19 | 12/11/2006 - T&A Mobile/Siemens License | TCL_ERIC_CDCA0004388 | TCL_ERIC_CDCA0004414 | | |
| 22 | 7/1/2007 - Motorola/T&A Mobile Phones License | TCL_ERIC_CDCA0006322 | TCL_ERIC_CDCA0006385 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 23 | 10/08/2001 - Qualcomm/TCL License | TCL_ERIC_CDCA0004358 | TCL_ERIC_CDCA0004387 | | |
| 27 | Email from M. Magnusson to G. Brismark, subject: "Concluding IPM for 2013," dated 12/6/13 re Magnusson annual review | ERIC_TCL00557216 | ERIC_TCL00557221 | | |
| 28 | Email from T. Lucie Smith to N. El-Amrani, subject: "Proposal Review Meeting," dated 3/12/13 re meeting of RIPL team for approval of licensing offers | ERIC_TCL00588898 | ERIC_TCL00588899 | | |
| 29 | Email from H. Carle to N. El-Amrani subject: "Checklist when reviewing business cases," dated 5/15/2014 | ERIC_TCL00587781 | ERIC_TCL00587782 | | |
| 30 | Strategy Analytics spreadsheet titled "Global Handset Shipments Forecast by Vendor by Quarter: 2000 to 2015," dated Dec. 2014 | ERIC_TCL00115359 | ERIC_TCL00115359 | | |
| 31 | Email from G. Brismark to N. El-Amrani and H. Carle, subject: "HTC," dated 12/31/14 re incorporations into business case ("BC") for HTC | ERIC_TCL00588180 | ERIC_TCL00588181 | | |
| 32 | LG business case spreadsheet | ERIC_TCL00115357 | ERIC_TCL00115357 | | |
| 33 | Samsung business case spreadsheet | ERIC_TCL00115360 | ERIC_TCL00115360 | | |
| 35 | ZTE business case spreadsheet | ERIC_TCL00115358 | ERIC_TCL00115358 | | |
| 36 | Sharp business case spreadsheet | ERIC_TCL00390941 | ERIC_TCL00390941 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 50 | TCL's First 30(b)(6) Deposition Notice to Ericsson dated 8/18/15 | N/A | N/A | | |
| 51 | TCL's Second 30(b)(6) Deposition Notice to Ericsson dated 11/4/15 | N/A | N/A | | |
| 54 | Reference Price Sheet 2009 – Licensing Portfolios, Cellular Standards (GPLA), 8/25/2009 | N/A | N/A | | |
| 55 | License Agreement  between Samsung and Ericsson dated 12/18/2001 | ERIC_TCL00111429 | ERIC_TCL00111442 | | |
| 56 | License Agreement between Ericsson and Research In Motion Limited dated 1/1/11 | ERIC_TCL00110277 | ERIC_TCL00110304 | | |
| 57 | Article entitled "The C-suite CIPO" out of "Intellectual Asset Management" ("IAM Magazine") | N/A | N/A | | |
| 58 | Final arbitration award between Ericsson and Huawei, dated 12/31/15 | ERIC_TCL00760668 | ERIC_TCL00760848 | | |
| 59 | Reference Price Sheet dated 3/30/15 [Rev. F] | ERIC_TCL00117038 | ERIC_TCL00117038 | | |
| 61 | Ericsson's internal 2007-2010 "IPR Strategy" document | ERIC_TCL_EDTXIP00456297 | ERIC_TCL_EDTXIP00456336 | | |
| 62 | E-mail from K. Alfalahi to J. Zhao, et al., subject: "Ericsson-TCL Global Patent License Agreement ," dated 8/15/2011 | N/A | N/A | | |
| 63 | Ericsson presentation titled "IPR and Licensing Strategy 2014," dated 6/8/14 | ERIC_TCL00573814 | ERIC_TCL00573839 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 64 | License Agreement between Ericsson and T&A Mobile Phones, dated 3/6/07 | ERIC_TCL00106390 | ERIC_TCL00106404 | | |
| 65 | License Agreement dated between TCL Mobile Communication (HK) and Ericsson dated 3/6/07 | ERIC_TCL00190057 | ERIC_TCL00190071 | | |
| 66 | Letter dated 2/17/05 from TCL Alcatel Mobile Phones to Ericsson requesting license | N/A | N/A | | |
| 67 | E-mail from A. Jamal to L. Schedeich, subject: "patent info.," dated 11/3/05 re license negotiations | N/A | N/A | | |
| 68 | E-mail from A. Jamal to L. Schedeich, subject: "patent info., dated 12/6/05 re license negotiations | N/A | N/A | | |
| 69 | Email from A. Jamal to S. Chiang enclosing draft agreement with items agreed to 5/31/06, dated 6/12/06 | N/A | N/A | | |
| 70 | E-mail from S. Chiang to K. Alfalahi, subject "License Agreement," dated 6/23/06 | N/A | N/A | | |
| 71 | E-mail from A. Jamal to S. Chiang, subject "agreement," dated 12/11/06 | N/A | N/A | | |
| 72 | E-mail from S. Chiang to K. Alfalahi, subject: "Confidential – Wordings and Feedback on the License Agreements," dated 12/22/06 | N/A | N/A | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 73 | E-mail from S. Chiang to V. Lau, subject "Final Draft – License Agreement," dated 5/6/13 | N/A | N/A | | |
| 75 | E-mail from K. Alfalahi to C. Petersson, subject: "Re: Appendix 3," dated 6/10/13 | ERIC_TCL_EDTXIP00564443 | ERIC_TCL_EDTXIP00564444 | | |
| 76 | Ericsson website printout titled "Patent Licensing" | ERIC_TCL_EDTXIP00166159 | ERIC_TCL_EDTXIP00166160 | | |
| 77 | "Qualcomm's Breaches of FRAND Promises," Joint Submission - Case COMP/C-3/39.247 and Others, dated 6/27/08 | ERIC_TCL_EDTXIP00716066 | ERIC_TCL_EDTXIP00716094 | | |
| 78 | Document entitled "The Effects of Qualcomm's Excessive Handset Royalties on Retail Prices and Consumer Welfare: Supplemental Analysis of Nokia's Settlement with Qualcomm," dated 9/29/08 | ERIC_TCL_EDTXIP00715680 | ERIC_TCL_EDTXIP00715692 | | |
| 79 | Document titled "Qualcomm's Unlawful Exercise of Monopoly Power in the Licensing of Patents Essential to the UMTS Telecommunications Standard," dated 7/6/09 | ERIC_TCL_EDTXIP00715697 | ERIC_TCL_EDTXIP00715757 | | |
| 80 | Response of Telefonaktiebolaget L.M. Ericsson to Broadcom Comments dated 11/15/12 | ERIC_TCL_EDTXIP00566071 | ERIC_TCL_EDTXIP00566104 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 81 | Document titled "Response of Telefonaktiebolaget L.M. Ericsson to the Request for Information of the European Commission of 14 January 2013 in Case No. COMP/C3/40.029 -Ericsson - Licensing of IEEE Standard Essential Patents," dated 2/25/13 | ERIC_TCL_EDTXIP00566105 | ERIC_TCL_EDTXIP00566142 | | |
| 82 | Response of Telefonaktiebolaget L.M. Ericsson to the Complaint of Broadcom Corporation, dated 9/28/12 | ERIC_TCL_EDTXIP00566031 | ERIC_TCL_EDTXIP00566070 | | |
| 83 | Document titled "Expanded Proposal for IPR Policy Reform,", ETSI GA/IPR02(06)05, dated Feb. 22-23, 2006 ["ETSI Proposal, 2006"] | ERIC_TCL00249990 | ERIC_TCL00249998 | | |
| 84 | License Agreement between Sony Ericsson Mobile and Ericsson, dated 10/1/01 | ERIC_TCL00106312 | ERIC_TCL00106334 | | |
| 85 | Cross-License Agreement between Sony Ericsson Mobile and Ericsson, dated 2/15/12 | ERIC_TCL00106341 | ERIC_TCL00106366 | | |
| 86 | Cross-License Agreement between Sony Corporation and Ericsson, dated 2/15/12 | ERIC_TCL00106590 | ERIC_TCL00106615 | | |
| 87 | Ericsson presentation Entitled "Structured Deals and Divestments," dated 7/13/12 | ERIC_TCL00572547 | ERIC_TCL00572570 | | |
| 88 | Ericsson Revenue diagram | ERIC_TCL00273879 | ERIC_TCL00273879 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 89 | Document title "Project RAVEN," dated 10/15/13 | ERIC_TCL00273880 | ERIC_TCL00273885 | | |
| 90 | Document titled "Project Hugin business case, Sensitivity Analysis," dated 8/20/13 | ERIC_TCL00426919 | ERIC_TCL00426994 | | |
| 91 | Master Sale Agreement by and among  Ericsson, Cluster, Panasonic Corporation, PanOptis Patent Management, Optis WT Holdings, and Optis Wireless," dated 12/5/13 | ERIC_TCL00544358 | ERIC_TCL00544419 | | |
| 92 | Document Entitled "LGE Portfolio business case, Sensitivity Analysis," Dated 6/8/12 | N/A | N/A | | |
| 93 | Master Sale Agreement by and among Ericsson, Cluster, LG Electronics, PanOptis Patent Management, Optis CT Holdings, and Optis Cellular Technology dated 10/22/13 | ERIC_TCL00121341 | ERIC_TCL00121398 | | |
| 94 | Document titled "Update to Project Cluster PM - 121218" | ERIC_TCL00275412 | ERIC_TCL00275417 | | |
| 95 | Spreadsheet titled "Unwired Planet, Summary Cluster business case (Min Scenario)" | ERIC_TCL00426852 | ERIC_TCL00426885 | | |
| 96 | Master Sale Agreement between Unwired Planet ("UP") and Ericsson dated January 10, 2013 | ERIC_TCL00274244 | ERIC_TCL00274293 | | |
| 97 | Amendment, Waiver and Consent Agreement between Unwired Planet ("UP") and Ericsson dated 2/27/14 | ERIC_TCL00118057 | ERIC_TCL00118088 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 98 | Second Amendment to Master Sale Agreement between Unwired Planet ("UP") and Ericsson dated 9/16/14 | ERIC_TCL00118049 | ERIC_TCL00118056 | | |
| 99 | Document titled "Project One - Divestiture of Wi-Fi Patents," dated 5/7/14 | ERIC_TCL00273896 | ERIC_TCL00273898 | | |
| 101 | Email from P. Arvidsson to H. Au dated 3/12/14, subject: "RE: About Telco...," re Ericsson's claim of unilateral FRAND royalty rates | ERIC_TCL00107022 | ERIC_TCL00107024 | | |
| 102 | Ericsson's Supplemental Interrogatory Responses to Plaintiff's Interrogatories No. 11, 14, 16 & 24 dated 12/11/15 | N/A | N/A | | |
| 103 | Email from R. Tu to V. Lau dated 5/4/11, subject: "RE: (TCL): Ericsson patent license discussion – TCL 3G products," re info needed for license negotiations | ERIC_TCL00109357 | ERIC_TCL00109369 | | |
| 117 | INTENTIONALLY OMITTED | | | | |
| 121 | Ericsson presentation titled "IPR Strategy," dated 5/15/12 | ERIC_TCL00572525 | ERIC_TCL00572535 | | |
| 122 | Ericsson presentation titled "IPR Strategy 2015," dated June 2014 | ERIC_TCL00572715 | ERIC_TCL00572743 | | |
| 123 | Presentation titled "Ericsson's IPR Strategy 2011-2015 / Ways to Increase Revenues," dated 11/8/10 | ERIC_TCL00573030 | ERIC_TCL00573053 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 124 | Ericsson presentation titled "Objectives with 50B," dated 12/2/10 | ERIC_TCL00573364 | ERIC_TCL00573374 | | |
| 128 | Schedules from Rebuttal Expert Report of David Kennedy | N/A | N/A | | |
| 131 | Ericsson's Supplemental Responses to Plaintiff TCL's Interrogatory Nos. 2, 3, 7, 9-11, 13, 17, 22, 24, and 32 dated 3/10/16 | N/A | N/A | | |
| 136 | Email from K. Alfalahi to R. Tu dated 7/28/12, subject: "20120727 Ericsson TCL GPLA" re setting up meeting to discussing licensing and enclosing draft license agreement (attached) ("Offer 6") | ERIC_TCL00108646 | ERIC_TCL00108668 | | |
| 137 | 3/5/2014 - E-mail from K. Alfalahi to J. Han, et al., subject: "Meeting in Barcelona" | ERIC_TCL00107078 | ERIC_TCL00107079 | | |
| 138 | 4/17/2014 - E-mail from H. Au to P. Arvidsson, subject: "Ericsson & TCL Agreement" | ERIC_TCL00106960 | ERIC_TCL00106980 | | |
| 139 | Letter from T. Lim to H. Vestberg and N. McPherson dated 9/5/13 re good faith negotiations and TCL's request to meet with Ericsson on 4/8/13 | ERIC_TCL00107181 | ERIC_TCL00107183 | | |
| 142 | TCL spreadsheet providing sales by standard and revenue summary from 07Q1-15Q4 | TCL_ERIC_CDCA1278885 | TCL_ERIC_CDCA1278887 | | |
| 151 | claim chart for claim 1 of U.S. Patent No. 6,259,915 | ERIC_TCL00191232 | ERIC_TCL00191245 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 152 | claim chart for claim 8 of U.S. Patent No. 6,259,915 (3GPP TS 36.331 V8.14.0 (2011-06)) | ERIC_TCL00191246 | ERIC_TCL00191261 | | |
| 153 | claim chart for claim 28 of U.S. Patent No. 6,058,359 | ERIC_TCL00105978 | ERIC_TCL00105982 | | |
| 154 | Ericsson Claim Chart for US 6,058,359 (Internal ref: P09085) | ERIC_TCL00191525 | ERIC_TCL00191529 | | |
| 165 | 3/7/2007  - Ericsson/T&A Mobile Phones License | TCL_ERIC_CDCA0000138 | TCL_ERIC_CDCA0000152 | | |
| 170 | Email from A. Jamal to S. Chiang dated 4/7/08, subject: "GPLA," enclosing updated GPLA ("Offer 1") | ERIC_TCL00109591 | ERIC_TCL00109591 | | |
| 182 | 4/3/2013 - Email chain from Harry, Au to Roger Tu RE: (TCL): Ericsson 2G/3G/4G GPLA with Attachments:  Ericsson TCL GPLA (TCL-3.4.2013).doc | ERIC_TCL00108442 | ERIC_TCL00108449 | | |
| 197 | Ericsson Inc. Intellectual Property Income Valuation Model, by M. Pellegrino | N/A | N/A | | |
| 198 | Agreement to Transfer Patents between LG and Ericsson, dated 7/7/14 | ERIC_TCL00111410 | ERIC_TCL00111415 | | |
| 199 | License Agreement between LG Electronics and Ericsson dated 6/27/14 | ERIC_TCL00111387 | ERIC_TCL00111409 | | |
| 200 | Pellegrino, M. "Misusing Fair Market Value," Valuation and Strategies, Vol. 12 | N/A | N/A | | |
| 201 | U.S. Patent No. 7,957,770 | ERIC_TCL00772823 | ERIC_TCL00772835 | | |
| 202 | U.S. Patent No. 8,078,134 | ERIC_TCL00772899 | ERIC_TCL00772923 | | |
| 203 | U.S. Patent No. 8,092,253 | ERIC_TCL00772924 | ERIC_TCL00772940 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 204 | U.S. Patent No. 8,095,888 | ERIC_TCL00772941 | ERIC_TCL00772972 | | |
| 205 | U.S. Patent No. 8,300,017 | ERIC_TCL00772987 | ERIC_TCL00773003 | | |
| 206 | U.S. Patent No. 8,326,377 | ERIC_TCL00773004 | ERIC_TCL00773015 | | |
| 207 | U.S. Patent No. 8,549,426 | ERIC_TCL00773150 | ERIC_TCL00773157 | | |
| 208 | U.S. Patent No. 8,593,415 | ERIC_TCL00773158 | ERIC_TCL00773197 | | |
| 210 | 10/19/2015  TCL Spreadsheet: Smart Phone Projected Cost | TCL_ERIC_CDCA1404212 | TCL_ERIC_CDCA1404212 | | |
| 213 | Letter from J. Han to S. Korniczky dated 3/21/16 re new FRAND rates | N/A | N/A | | |
| 214 | Draft patent license agreement reflecting one-way license offer (attachment to 3/21/16 ltr. From Han to Korniczky) | N/A | N/A | | |
| 216 | PowerPoint slide titled "Ericsson's April 12, 2013, FRAND Offer" | TCL_ERIC_CDCA0006423 | TCL_ERIC_CDCA0006424 | | |
| 217 | Email from V. Lau to R. Tu dated 6/15/11 - 8/25/11, subject: "Proposal of Ericsson GPLA Amendment," containing licensing negotiations | TCL_ERIC_CDCA0020430 | TCL_ERIC_CDCA0020441 | | |
| 218 | E-mail from K. Alfalahi to P. Arvidsson, et al., dated 2/27/14, subject: "My meeting with George" discussing rates TCL would pay | ERIC_TCL00762325 | ERIC_TCL00762326 | | |
| 219 | CV of Benedicte Fauvarque-Cosson | N/A | N/A | | |
| 222 | Prior engagements of B. Fauvarque-Cosson | N/A | N/A | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 223 | ETSI Rules of Procedure, 11/18/15, Annex 6: ETSI Intellectual Property Rights Policy, pp. 36-47 | TCL_ERIC_CDCA1115770 | TCL_ERIC_CDCA1115781 | | |
| 224 | ETSI Guide on Intellectual Property Rights, pp. 51-70 (IPRs), Version #94, Sep. 19, 2013 | TCL_ERIC_CDCA1298359 | TCL_ERIC_CDCA1298378 | | |
| 225 | Rebuttal Witness Statement of Benedicte Fauvarque-Cosson re Investigation No. 337-TA-862 | ERIC_TCL00698613 | ERIC_TCL00698629 | | |
| 226 | Expert Report of B. Fauvarque-Cosson from Huawei Arbitration, No. 01-14-0002-2610 | ERIC_TCL00459677 | ERIC_TCL00459689 | | |
| 227 | Rebuttal Expert Report of Benedicte Fauvarque-Cosson re Investigation No. 337-TA-862 | ERIC_TCL00134836 | ERIC_TCL00134850 | | |
| 228 | Expert Report of Benedicte Fauvarque-Cosson re Investigation No. 337-TA-866 | ERIC_TCL00246249 | ERIC_TCL00246260 | | |
| 230 | Curriculum Vitae of Bertram Huber | N/A | N/A | | |
| 233 | ETSI IPR Policy, 1993 | ERIC_TCL00766260 | ERIC_TCL00766285 | | |
| 234 | ETSI IPR Policy, 1994 | ERIC_TCL00765683 | ERIC_TCL00765692 | | |
| 237 | ETSI Collective Letter No. 640, subject: "IBM Comments on ETSI Framework," dated 7/25/93 | ERIC_TCL00765170 | ERIC_TCL00765191 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|----------------|
| 238 | "Report of the GA ad hoc group on ETSI's IPR Policy operation…," ETSI 42nd General Assembly Meeting, Nov. 25-26, 2003, ETSI/GA#42(03)20 | ERIC_TCL00765349 | ERIC_TCL00765376 | | |
| 239 | ETSI IPR#12 titled "Status of discussions: overview of the possible scenarios, associated historical information and wording proposals where appropriate," Oct. 15-17, 2012, ETSI/IPR(12)12_002r1 | N/A | N/A | | |
| 240 | "Meeting Report," ETSI IPR#12, Oct. 15-17, 2012, ETSI/IPR(12)12_023r3 | ERIC_TCL00765377 | ERIC_TCL00765384 | | |
| 241 | "Meeting Report," ETSI IPR#14, Apr. 22-24, 2013, ETSI/IPR(13)14_018r2 | ERIC_TCL00765394 | ERIC_TCL00765407 | | |
| 242 | "Meeting Report," ETSI IPR#22, Apr. 21-23, 2015, ETSI/IPR(15)22_014 | ERIC_TCL00765478 | ERIC_TCL00765491 | | |
| 253 | TCL's Third 30(b)(6) Deposition Notice to Ericsson dated 2/29/16 | N/A | N/A | | |
| 256 | Presentation titled "claim chart Process," Rev PB2 (Feb. 2014) | N/A | N/A | | |
| 257 | License Agreement between Apple and Ericsson dated 1/14/08 | ERIC_TCL00111299 | ERIC_TCL00111317 | | |
| 258 | License Agreement between Apple and Ericsson dated 12/19/15 | ERIC_TCL00762392 | ERIC_TCL00762424 | | |
| 259 | Apple business case | ERIC_TCL00767910 | TCL_ERIC00767910 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 264 | Ericsson's Reference Price Sheet Rates for 2G, 3G, and 4G End User Terminals, Schedule 6-A to Expert Report of David Teece | N/A | N/A | | |
| 265 | TCL v. Other Handset Manufacturers - ASPs, Shares and Portfolio Patent Strength, Appendix 4 to Expert Report of David Teece | N/A | N/A | | |
| 267 | Reference Price Sheet dated 9/1/09 [Rev. B] | ERIC_TCL00117049 | ERIC_TCL00117049 | | |
| 268 | Reference Price Sheet dated 3/3/10 (Rev. pD1) | ERIC_TCL00308321 | ERIC_TCL00308321 | | |
| 269 | Reference Price Sheet dated 6/25/12 [Rev: C] | ERIC_TCL00120726 | ERIC_TCL00120729 | | |
| 270 | Reference Price Sheet dated 4/17/13 [Rev. D] | ERIC_TCL00249971 | ERIC_TCL00249976 | | |
| 271 | Reference Price Sheet dated 3/9/14 (Rev. E) | ERIC_TCL00308320 | ERIC_TCL00308320 | | |
| 272 | Ericsson presentation titled "2016 Price Structure," dated 5/16/16 | ERIC_TCL00811436 | ERIC_TCL00811442 | | |
| 273 | Memorandum of Understanding ("MOU") for a Video, Media and Network Optimization Collaboration between Apple and Ericsson (Appendix 5 to 12/19/15 License Agreement) | ERIC_TCL00764430 | ERIC_TCL00764434 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 274 | Declaration of L. Gustav Brismark in Support of Ericsson's Reply on Motion to Supplement FRAND Contentions or, Alternatively, Motion to Strike Reliance on Events Occurring After Service of Ericsson's FRAND Contentions, dated 5/13/16 | N/A | N/A | | |
| 275 | Ericsson presentation titled "Licensing," by T. Dannelind, date 11/25/09 | ERIC_TCL00484701 | ERIC_TCL00484734 | | |
| 276 | "IPR Licensing Policy Statement for WCDMA," ETSI SMG #24 bis, dated Jan. 28-29, 1998, Tdoc SMG 7/98 | TCL_ERIC_CDCA0018107 | TCL_ERIC_CDCA0018108 | | |
| 277 | License Agreement between Sisvel UK and Ericsson dated 6/19/12 | ERIC_TCL00118198 | ERIC_TCL00118257 | | |
| 281 | 05/8/2013 E-mail from T. Lim to M. Nat och Dag, et al. RE: (TCL): Ericsson 2G/3G/4G GPLA @20130507," with Agmt. attachment | ERIC_TCL00108080 | ERIC_TCL00108119 | | |
| 282 | 5/22/2013 E-mail from H. Au to R. Tu, et al. Re: (TCL): Ericsson 2G/3G/4G GPLA @20130522," with attachment | ERIC_TCL00107855 | ERIC_TCL00107899 | | |
| 283 | 6/27/2013 E-mail from H. Au to R. Tu, et al. RE: (TCL): Ericsson 2G/3G/4G GPLA updated @20130627 | ERIC_TCL00107474 | ERIC_TCL00107474 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 284 | Email from R. Tu to K. Alfalahi dated 7/2/13, subject: 20130702 Ericsson TCL GPLA…," re further license negotiations ("Offer 14") | ERIC_TCL00107378 | ERIC_TCL00107395 | | |
| 285 | 7/8/2013 E-mail from H. Au to R. Tu, subject " RE: (TCL): Ericsson 2G/3G/4G GPLA updated @20130627 | ERIC_TCL00107358 | ERIC_TCL00107358 | | |
| 287 | 1/24/2014 E-mail from H. Au to P. Arvidsson and K. Alfalahi RE: (Ericsson): contact change | TCL_ERIC00107217 | TCL_ERIC00107217 | | |
| 288 | 3/31/2014 E-mail from H. Au to P. Arvidsson RE: Ericsson & TCL Agreement, with attachment | ERIC_TCL00106986 | ERIC_TCL00107009 | | |
| 293 | TCL Presentation titled "15Q1 STD Cost Review" | ERIC_TCL001070951 | ERIC_TCL001070967 | | |
| 294 | TCL Spreadsheet Titled "Advanced SP v150523" at Sheet M823 | TCL_ERIC-CDCA0996865 | TCL_ERIC-CDCA0996865 | | |
| 299 | INTENTIONALLY OMITTED | | | | |
| 303 | Curriculum Vitae of Dr. Nikil Jayant | N/A | N/A | | |
| 305 | "The Essentials of Intellectual Property, from 3G through LTE Release 12," by Signals Research Group, Dec. 2014 | ERIC_TCL00717499 | ERIC_TCL00717516 | | |
| 306 | "Submission of Information, Industry Analysis and Opinions on Patents and Standards," Response to DG Enterprise, by K. Mallinson, 2/13/15 | N/A | N/A | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 307 | "Patents and Standards," European Commission Report, dated 3/25/14 | ERIC_TCL00576033 | ERIC_TCL00576312 | | |
| 308 | Presentations titled "Interoperability, Standardisation and FRAND Licensing with SEPs," by K. Mallinson, May 2014 | N/A | N/A | | |
| 311 | Internal Ericsson email dated 5/26/10, subject: "Internal Report 3GPP RAN WG3#68," attaching report | ERIC_TCL00322959 | ERIC_TCL00322959 | | |
| 312 | Gupta, K. "Unpacking 3GPP Standards," Qualcomm Economics and Strategy, 3/24/15 (previously assigned Depo. Ex. 302) | ERIC_TCL00489192 | ERIC_TCL00489230 | | |
| 313 | "LTE Innovation by Company," by ABIresearch, 2/13/12 | ERIC_TCL00104951 | ERIC_TCL00104968 | | |
| 315 | Curriculum Vitae of Gregory Leonard | N/A | N/A | | |
| 319 | "What (Exactly) Are Patents Worth at Trial?:  The "Smartphone War" Example," J. Putnam, 4/6/12 | TCL_ERIC_CDCA1386923 | TCL_ERIC_CDCA1386944 | | |
| 332 | Redline between 1993 IPR policy and 1994 IPR policy (Exhibit 1 to Bekkers Report) | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 333 | Ericsson Press release titled "Industry leaders NTT DoCoMo, Ericsson, Nokia and Siemen, and Japanese Manufacturers Reach a Mutual Understanding to Support Modest Royalty Rates for the W-CDMA Technology Worldwide," dated 11/6/02 | TCL_ERIC_CDCA0018102 | TCL_ERIC_CDCA0018104 | | |
| 334 | Telecommunications Policy 33 (2009) 80-97 publication titled "The Limits to IPR Standardization Policies as Evidenced by Strategic Patenting in UMTS," by R. Bekkers, 2008 | TCL_ERIC_CDCA1114086 | TCL_ERIC_CDCA1114103 | | |
| 335 | Technological Forecasting & Social Change 79 (2012) 1192-1216 publication titled "Knowledge Positions in High-Tech Markets: Trajectories, Standards, Strategies and True Innovators," by R. Bekkers, 2/15/12 | TCL_ERIC_CDCA1113898 | TCL_ERIC_CDCA1113922 | | |
| 340 | Output file from STATA software | N/A | N/A | | |
| 341 | Output file from STATA software | N/A | N/A | | |
| 351 | U.S. Patent No. 5,806,007 | N/A | N/A | | |
| 352 | claim chart for claim 1 of U.S. Patent No. 5,806,007 | ERIC_TCL00191286 | ERIC_TCL00191287 | | |
| 355 | claim chart for claim 3 of U.S. Patent No. 5,910,949 | ERIC_TCL00191302 | ERIC_TCL00191307 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 356 | claim chart for claim 3 of U.S. Patent No. 6,493,552 | ERIC_TCL00528486 | ERIC_TCL00528500 | | |
| 357 | U.S. Patent No. 5,978,685 | N/A | N/A | | |
| 358 | claim chart for U.S. Patent No. 5,978,685 | N/A | N/A | | |
| 359 | U.S. Patent No. 6,418,130 | TCL_ERIC_CDCA1293316 | TCL_ERIC_CDCA1293327 | | |
| 361 | claim chart for claim 1 of U.S. Patent No. 6,418,130 | ERIC_TCL00105123 | ERIC_TCL00105125 | | |
| 362 | U.S. Patent No. 8,285,294 | TCL_ERIC_CDCA1349110 | TCL_ERIC_CDCA1349126 | | |
| 363 | claim chart for claim 1 of U.S. Patent No. 8,285,294 | ERIC_TCL00192414 | ERIC_TCL00192421 | | |
| 364 | 3GPP TS 26.211 v8.9.0 (2009-12) Technical Specification | TCL_ERIC_CDCA1172217 | TCL_ERIC_CDCA1172299 | | |
| 365 | claim chart for claim 1 of U.S. Patent No. 8,180,408 | ERIC_TCL00192471 | ERIC_TCL00192477 | | |
| 366 | claim chart for claim 1 of U.S. Patent No, 8,503,942 | ERIC_TCL00105314 | ERIC_TCL00105326 | | |
| 367 | 3GPP TS 36.133 v11.15.0 (2016-01) Technical Specification | N/A | N/A | | |
| 369 | claim chart for claim 1 of JP Patent No. 4,870,838 | ERIC_TCL00193121 | ERIC_TCL00193124 | | |
| 370 | claim chart for claim 1 of European Patent No. 2,583,398 | ERIC_TCL00193685 | ERIC_TCL00193691 | | |
| 371 | 3GPP TS 36.211 V10.5.0 (2012-06) Technical Specification | N/A | N/A | | |
| 373 | Disclosure of Rebuttal Testimony by Stefan Bruhn | N/A | N/A | | |
| 374 | U.S. Patent No. 7,500,018 | N/A | N/A | | |
| 375 | Adaptive Multi-Rate Study Phase Report, ETSI TC SMG, Meeting no. 23, Oct. 13-17, 1997, Tdoc 97-740 | ERIC_TCL00778527 | ERIC_TCL00778564 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 376 | claim chart for claim 14 of U.S. Patent No. 6,192,335 | ERIC_TCL00191633 | ERIC_TCL00191635 | | |
| 377 | claim chart for claim 1 of U.S. Patent No. 6,424,938 | ERIC_TCL00105790 | ERIC_TCL00105791 | | |
| 378 | "Results of AMR Selection Phase," ETSI/TC/SMG#27, Oct. 12-16, 1993, Tdoc. SMG 562/98 | ERIC_TCL00778565 | ERIC_TCL00778584 | | |
| 379 | ETSI Sub Technical Committee SMG11 Special Mobile Group Meeting Report, ETS/STC SMG11#8, Nov. 23-27, 1998, ETSI/STC SMG11 (98) | ERIC_TCL00778715 | ERIC_TCL00778783 | | |
| 380 | ETSI SMG Meeting no. 29, June 23-25, 1999, ETSI/SMG(99)2 | ERIC_TCL00778683 | ERIC_TCL00778714 | | |
| 381 | "AMR permanent document, AMR-12 Qualification and Selection Deliverables," ETSI SMG11 AMR#9, Mar. 23-25, 1993, Tdoc SMG11 AMR 46/98 | ERIC_TCL00778678 | ERIC_TCL00778682 | | |
| 382 | "Mandatory Speech Codec," TSGS#2(99)xxx, Meeting no. 2, Mar. 2-4, 1999 | ERIC_TCL00778784 | ERIC_TCL00778793 | | |
| 384 | Draft ETSI EN 300 726 V8.0.0 (2000-07), GSM 06.60 V8.0.0, Release 1999 | TCL_ERIC_CDCA1205592 | TCL_ERIC_CDCA1205635 | | |
| 385 | claim chart for claim 1 of EP No. 0,397,628 | ERIC_TCL00191155 | ERIC_TCL00191158 | | |
| 386 | 3GPP TS 26.094 v6.0.0 (2004-12) Technical Specification | TCL_ERIC_CDCA1279043 | TCL_ERIC_CDCA1279067 | | |
| 387 | claim chart for claim 1 of U.S. Patent No. 5,737,695 | ERIC_TCL00106015 | ERIC_TCL00106018 | | |
| 388 | U.S. Patent No. 5,737,695 | TCL_ERIC_CDCA1318276 | TCL_ERIC_CDCA1318284 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 389 | claim chart for claim 1 of U.S. Patent No. 6,163,577 | ERIC_TCL00105730 | ERIC_TCL00105737 | | |
| 390 | File History for U.S. Patent No. 6,163,577 | TCL_ERIC_CDCA1518532 | TCL_ERIC_CDCA1518769 | | |
| 391 | Internal Report ETSI TISPAN #12BIS , dated 11-15 | ERIC_TCL00346737 | ERIC_TCL00346754 | | |
| 392 | 3GPP SA4#81 Internal Report | ERIC_TCL00352324 | ERIC_TCL00352341 | | |
| 394 | Disclosure of Rebuttal Testimony by Patricio Delgado | N/A | N/A | | |
| 395 | U.S. Patent No. 8,331,476 | N/A | N/A | | |
| 396 | U.S. Patent No. 8,837,281 | N/A | N/A | | |
| 397 | GPNE v. Apple, Inc. Decision, decided 4-16-14 | N/A | N/A | | |
| 399 | Apple v. Motorola Decision, decided 4-25-14 | N/A | N/A | | |
| 401 | claim chart for claim 18 of U.S. Patent No. 8,331,476 | ERIC_TLC00192871 | ERIC_TLC00192880 | | |
| 402 | claim chart for claim 1 of U.S. Patent No. 6,549,564 | ERIC_TCL00192015 | ERIC_TCL00192017 | | |
| 403 | Disclosure of Rebuttal Testimony by Todd Cason | N/A | N/A | | |
| 404 | Webpage titled "Arrangements of Elements in an ETSI Deliverable" | N/A | N/A | | |
| 405 | WinPat spreadsheet on patent relevance evaluation | ERIC_TCL00811102 | ERIC_TCL00811102 | | |
| 406 | claim chart for claim 1 of U.S. Patent No. 5,991,330 | ERIC_TCL00191436 | ERIC_TCL00191439 | | |
| 407 | Excerpt from spreadsheet titled WiNPAT revision history | N/A | N/A | | |
| 408 | claim chart for claim 19 of the EP No. 1,698,186 | ERIC_TCL00528552 | ERIC_TCL00528557 | | |
| 409 | Printout of Rule 43 from the European Patent Convention | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 410 | Document titled "The Essentials of Intellectual Property," by Signals Research Group, dated Sep. 2010 | N/A | N/A | | |
| 411 | claim chart for claim 1 of  U.S. Patent No. 8,923,423 | ERIC_TCL00528388 | ERIC_TCL00528392 | | |
| 412 | 3GPP TSG RAN WG1 49bis, TDoc R1-073206, dated Jun. 25-29, 2007 | N/A | N/A | | |
| 413 | claim chart for claim 13 of U.S. Patent No. 8,644,415 | ERIC_TCL00192651 | ERIC_TCL00192657 | | |
| 414 | claim chart for claim 25 of U.S. Patent No. 8,693,566 | ERIC_TCL00192732 | ERIC_TCL00192736 | | |
| 415 | Ericsson Claim Chart for US-8,331,476 (Internal ref: P24058 US1) | ERIC_TCL00192881 | ERIC_TCL00192887 | | |
| 417 | Ericsson Claim Chart for US 8,605,809 (Internal ref: P30565 US2) | ERIC_TCL00193563 | ERIC_TCL00193570 | | |
| 418 | claim chart for claim 1 of U.S. Patent No. 8,638,880 | ERIC_TCL00193585 | ERIC_TCL00193590 | | |
| 422 | claim chart for claim 1 of U.S. Patent No. 6,185,244 | ERIC_TCL00191455 | ERIC_TCL00191456 | | |
| 424 | claim chart for claim 9 of U.S. Patent No. 6,259,724 | ERIC_TCL00191337 | ERIC_TCL00191339 | | |
| 425 | 3GPP TS 25.212 V6.0.0 (2003-12) Technical Specification (excerpts) | TCL_ERIC_CDCA1285337 | TCL_ERIC_CDCA1285413 | | |
| 426 | Ericsson document titled "Response from Ericsson after meeting in Beijing, April 2006," (meeting with Huawei) | ERIC_TCL00622674 | ERIC_TCL00622674 | | |
| 429 | Curriculum Vitae of Matthew R. Lynde, Ph.D. | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 437 | International Journal of Industrial Organization 29 (2011) 294-303 publication titled "To Join or Not to Join: Examining Patent Pool Participation and Rent Sharing Rules," by A. Layne-Farrar, 8/25/2010 | TCL_ERIC_CDCA0003631 | TCL_ERIC_CDCA0003640 | | |
| 443 | Handwitten notes from Lynde Deposition, "Apple $/Unit" | N/A | N/A | | |
| 445 | Spreadsheet titled "Other Company Stats," containing UE stats | TCL_ERIC_CDCA1357002 | TCL_ERIC_CDCA1357002 | | |
| 451 | Curriculum Vitae of Janusz A. Ordover | N/A | N/A | | |
| 455 | The Antitrust Source publication titled "Implementing the FRAND Commitment," J. Ordover, et al., Oct. 2014 | TCL_ERIC_CDCA1331078 | TCL_ERIC_CDCA1331088 | | |
| 456 | TCL 2015 annual report | TCL_ERIC_CDCA1526266 | TCL_ERIC_CDCA1526476 | | |
| 458 | Ericsson's FRAND Offer to TCL (Cross-License) dated 5/8/15 ("TCL Option A") | N/A | N/A | | |
| 459 | Ericsson's FRAND Offer to TCL (One-Way License) dated 5/8/15 ("TCL Option B") | N/A | N/A | | |
| 461 | Curriculum Vitae of Apostolos K. "Paul" Kakaes | N/A | N/A | | |
| 481 | Signature page and errata sheet from the deposition of Frank Vecella in prior Ericsson ITC action | ERIC_TCL00249909 | ERIC_TCL00249913 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 483 | Correspondence from Samsung to Ericsson dated 10/31/12 re settlement discussions and further license negotiations | ERIC_TCL00250313 | ERIC_TCL00250314 | | |
| 484 | Correspondence from Ericsson to Samsung dated 11/15/13 re further license negotiations | ERIC_TCL00250315 | ERIC_TCL00250317 | | |
| 485 | Correspondence from Samsung to Ericsson dated 1/31/13 re further license negotiations | ERIC_TCL00252356 | ERIC_TCL00252356 | | |
| 486 | Correspondence from Ericsson to Samsung dated 4/12/13 re updating terms of Ericsson's licensing offer to Samsung | ERIC_TCL00250408 | ERIC_TCL00250409 | | |
| 487 | Correspondence from Ericsson to Samsung dated 4/12/13 re further license negotiations | ERIC_TCL00250293 | ERIC_TCL00250294 | | |
| 488 | Correspondence from Ericsson to Samsung dated 5/20/13 re further license negotiations | ERIC_TCL00250410 | ERIC_TCL00250412 | | |
| 489 | Correspondence from Samsung to Ericsson dated 5/31/13 re settlement and further license negotiations | ERIC_TCL00445070 | ERIC_TCL00445071 | | |
| 490 | Correspondence from Ericsson to Samsung dated 6/3/13 re further license negotiations | ERIC_TCL00445063 | ERIC_TCL00445065 | | |
| 491 | Correspondence from Samsung to Ericsson dated 6/5/13 re settlement and further license negotiations | ERIC_TCL00445068 | ERIC_TCL00445069 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 492 | Correspondence from Ericsson to Samsung dated 6/7/13 re request for arbitration over proposed license rates dispute | ERIC_TCL00445056 | ERIC_TCL00445059 | | |
| 493 | Correspondence from Samsung to Ericsson dated 6/13/13 re negotiation of conditions for arbitration over proposed license rates dispute | ERIC_TCL00445041 | ERIC_TCL00445046 | | |
| 494 | Correspondence from Ericsson to Samsung dated 6/18/13 re further negotiation of conditions for arbitration over licensing dispute | ERIC_TCL00445051 | ERIC_TCL00445052 | | |
| 495 | Correspondence from Samsung to Ericsson dated 6/25/13 re further negotiation of conditions for arbitration over licensing dispute | ERIC_TCL00445074 | ERIC_TCL00445074 | | |
| 496 | Correspondence from Samsung to Ericsson dated 7/5/13 enclosing revised arbitration agreement | ERIC_TCL00445075 | ERIC_TCL00445076 | | |
| 497 | Correspondence from Ericsson to Samsung dated 7/16/13 re further negotiation of conditions for arbitration over licensing dispute | ERIC_TCL00445060 | ERIC_TCL00445062 | | |
| 498 | Correspondence from Samsung to Ericsson dated 7/31/13 re further negotiation of conditions for arbitration over licensing dispute | ERIC_TCL00445072 | ERIC_TCL00445073 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|---------------|
| 499 | Correspondence from Ericsson to Samsung dated 8/26/13 re further negotiation of conditions for arbitration over licensing dispute | ERIC_TCL00745685 | ERIC_TCL00745686 | | |
| 500 | Correspondence from Samsung to Ericsson dated 8/29/13 re further negotiation of conditions for arbitration over licensing dispute | ERIC_TCL00688199 | ERIC_TCL00688201 | | |
| 501 | Correspondence from Samsung to Ericsson dated 9/16/13 extending binding offer to cross license | ERIC_TCL00453656 | ERIC_TCL00453657 | | |
| 502 | Correspondence from Ericsson to Samsung dated 9/18/13 rejecting offer to cross license and further negotiation of conditions for arbitration over licensing dispute | ERIC_TCL00444312 | ERIC_TCL00444313 | | |
| 503 | Correspondence from Ericsson to Samsung dated 11/27/13 re further negotiation of conditions for arbitration over licensing dispute | ERIC_TCL00503870 | ERIC_TCL00503871 | | |
| 504 | Correspondence from Ericsson to Samsung dated 12/20/13 re further negotiation of conditions for arbitration over licensing dispute | ERIC_TCL00568383 | ERIC_TCL00568385 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 505 | Correspondence from Ericsson to Samsung dated 12/31/13 re further negotiation of conditions for arbitration over licensing dispute | ERIC_TCL00746351 | ERIC_TCL00746353 | | |
| 506 | Correspondence from Samsung to Ericsson dated 1/5/14 re further negotiation of conditions for arbitration over licensing dispute | ERIC_TCL00652469 | ERIC_TCL00652472 | | |
| 507 | Correspondence from Ericsson to Samsung dated 1/6/14 re further negotiation of conditions for arbitration over licensing dispute | ERIC_TCL00400561 | ERIC_TCL00400561 | | |
| 508 | Complaint for patent infringement - Ericsson v. Samsung, Civil Action No. 6:12-cv-894 dated 11/27/12 | ERIC_TCL00411519 | ERIC_TCL00411545 | | |
| 509 | First Amended Complaint for patent infringement - Ericsson v. Samsung, Civil Action No. 6:12-cv-894 dated 1/29/13 | ERIC_TCL00457961 | ERIC_TCL00457988 | | |
| 510 | Ericsson ITC Complaint against Samsung dated 11/30/12 | ERIC_TCL00250318 | ERIC_TCL00250407 | | |
| 511 | Ericsson v. Samsung Complaint, Civil Action No. 6:12-cv-895, 11/27/12 | ERIC_TCL00411487 | ERIC_TCL00411518 | | |
| 512 | List of invoices to Ericsson for services paid to legal counsel | ERIC_TCL_EDTXIP00166169 | ERIC_TCL_EDTXIP00166170 | | |
| 513 | Correspondence from Ericsson to Apple dated 10/2/14 re licensing negotiations | ERIC_TCL_EDTXIP00166240 | ERIC_TCL_EDTXIP00166242 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 514 | Correspondence from Apple to Ericsson dated 10/23/14 re licensing negotiations | ERIC_TCL_EDTXIP00166234 | ERIC_TCL_EDTXIP00166239 | | |
| 515 | Correspondence from legal counsel for Apple to legal counsel for Ericsson dated 5/7/15 re licensing dispute and Ericsson's public statement that not all of its declared essential patents are truly essential | ERIC_TCL_EDTXIP00166810 | ERIC_TCL_EDTXIP00166810 | | |
| 516 | List of Ericsson v. Apple litigations | ERIC_TCL_EDTXIP00166526 | ERIC_TCL_EDTXIP00166529 | | |
| 518 | TCL 2014 Annual Report | N/A | N/A | | |
| 519 | TCL Spreadsheet titled "2014 Dec. GP Reconciliation" | TCL_ERIC_CDCA107093 | TCL_ERIC_CDCA107093 | | |
| 520 | TCL spreadsheet titled "Advanced SP" | TCL_ERIC_CDCA09965865 | TCL_ERIC_CDCA09965865 | | |
| 521 | TCL spreadsheet titled "IPR movement (2015H1)" | TCL_ERIC_CDCA1076540 | TCL_ERIC_CDCA1076540 | | |
| 522 | TCL spreadsheet titled "Accrued Account in 2014 – HK10" | TCL_ERIC_CDCA1070904 | TCL_ERIC_CDCA1070904 | | |
| 523 | TCL spreadsheet titled "IPR ratio for standard cost 15Q2 (v0318)" | TCL_ERIC_CDCA0974703 | TCL_ERIC_CDCA0974703 | | |
| 524 | TCL spreadsheet titled "IPR ratio for standard cost 15Q2 (v0318)," Tab: 15Q1 | TCL_ERIC_CDCA0974703 | TCL_ERIC_CDCA0974703 | | |
| 525 | TCL spreadsheet titled "IPR ratio for standard cost 15Q2 (v0318)" Tab: changes | TCL_ERIC_CDCA0974703 | TCL_ERIC_CDCA0974703 | | |
| 526 | TCL spreadsheet titled "IPR Reconciliation Dec 14_4 Jan," Tab: FR vs SC | TCL_ERIC_CDCA1070940 | TCL_ERIC_CDCA1070940 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 527 | TCL spreadsheet titled "IPR Reconciliation Dec 14_4 Jan," Tab: Movement | TCL_ERIC_CDCA1070940 | TCL_ERIC_CDCA1070940 | | |
| 528 | Spreadsheet titled "IPR Reconciliation Dec 14_4 Jan," Tab: SC rate | TCL_ERIC_CDCA1070940 | TCL_ERIC_CDCA1070940 | | |
| 529 | TCL spreadsheet titled "IPR Reconciliation Dec 14_4 Jan," Tab: Aging by suppliers | TCL_ERIC_CDCA1070940 | TCL_ERIC_CDCA1070940 | | |
| 530 | TCL spreadsheet titled "IPR Reconciliation Dec 14_4 Jan," Tab: Ericsson | TCL_ERIC_CDCA1070940 | TCL_ERIC_CDCA1070940 | | |
| 531 | 5/29/2015 Email from N. Wong to T. Liu, et al. RE: "NEW IPR Provision," with spreadsheet attachment | TCL_ERIC_CDCA1058367 | TCL_ERIC_CDCA1058367 | | |
| 533 | TCL spreadsheet titled "201512 Billing for IPR (20160103)," sheet: IPR Summary | TCL_ERIC_CDCA1126957 | TCL_ERIC_CDCA1126957 | | |
| 535 | TCL spreadsheet titled "201512 Billing for IPR (20160103)," sheet: SAP Info., | TCL_ERIC_CDCA1126957 | TCL_ERIC_CDCA1126957 | | |
| 536 | TCL spreadsheet titled "201512 Billing for IPR (20160103)," excerpts of sheets: Dec.'15 Billing | TCL_ERIC_CDCA1126957 | TCL_ERIC_CDCA1126957 | | |
| 537 | TCL spreadsheet titled "IPR Reconciliation Dec'15 (3 Jan 15)," sheet: FR rate | TCL_ERIC_CDCA1126858 | TCL_ERIC_CDCA1126858 | | |
| 538 | TCL spreadsheet titled "IPR Reconciliation Dec'15 (3 Jan 15)," sheet: Movement | TCL_ERIC_CDCA1126858 | TCL_ERIC_CDCA1126858 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 539 | TCL spreadsheet titled "IPR Reconciliation Dec'15 (3 Jan 15)," sheet: Aging by nature | TCL_ERIC_CDCA1126858 | TCL_ERIC_CDCA1126858 | | |
| 540 | TCL spreadsheet titled "201512 Billing for IPR (20160103)," sheet: SC VS FR | TCL_ERIC_CDCA1126957 | TCL_ERIC_CDCA1126957 | | |
| 543 | TCL Historical Sales Data 07Q1_15Q3 | TCL_ERIC_CDCA1126854 | TCL_ERIC_CDCA1126854 | | |
| 544 | TCL spreadsheet titled "Summary 07Q1_15Q3 (20151221)," sheet: 2014 | TCL_ERIC_CDCA1126854 | TCL_ERIC_CDCA1126854 | | |
| 545 | TCL revenue spreadsheet (2013-2015) | TCL_ERIC_CDCA1278885 | TCL_ERIC_CDCA1278885 | | |
| 551 | Document titled "Protocol for Essentiality Analysis" | TCL_ERIC_CDCA1518773 | TCL_ERIC_CDCA1518776 | | |
| 1000 | IDC Worldwide Mobile Phone Tracker 2016Q2 Historical Release | ERIC_TCL00815834 | ERIC_TCL00815834 | | |
| 1001 | TCL presentation re product benchmarking, dated 7/22/13 | TCL_ERIC_CDCA0911355 | TCL_ERIC_CDCA0911373 | | |
| 1002 | TCL presentation re HTC mobile phone analysis, dated 9/3/13 | TCL_ERIC_CDCA0911421 | TCL_ERIC_CDCA0911423 | | |
| 1003 | TCL presentation titled "Product Benchmark Huawei," by J. Chong, dated 9/12/12 | TCL_ERIC_CDCA0911459 | TCL_ERIC_CDCA0911467 | | |
| 1004 | TCL presentation titled "Huawei Products Benchmarking," by J. Chong, dated 4/24/13 | TCL_ERIC_CDCA0911468 | TCL_ERIC_CDCA0911475 | | |
| 1005 | TCL presentation titled "LG Mobile Phone Analysis," dated 8/27/13 | TCL_ERIC_CDCA0911528 | TCL_ERIC_CDCA0911538 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1006 | TCL presentation titled "Product Benchmark Samsung," dated 9/12/12 | TCL_ERIC_CDCA0911605 | TCL_ERIC_CDCA0911620 | | |
| 1007 | TCL presentation titled "Samsung Products Benchmarking," 2013 | TCL_ERIC_CDCA0911717 | TCL_ERIC_CDCA0911736 | | |
| 1008 | TCL presentation titled "Germany Tablet Market," dated 6/18/14 | TCL_ERIC_CDCA0913109 | TCL_ERIC_CDCA0913123 | | |
| 1009 | Gartner Regional Sales Volume, 2014Q1 to 2015Q2 | TCL_ERIC_CDCA0914756 | TCL_ERIC_CDCA0914756 | | |
| 1010 | Spreadsheet re IDC Device Shipments by Region, 2014Q1 to 2015Q2 | TCL_ERIC_CDCA0914773 | TCL_ERIC_CDCA0914773 | | |
| 1011 | IDC Mobile Phone Tracker for HK, PRC, Central & Eastern Europe, Middle East & Africa, 2010 to 2015H1 | TCL_ERIC_CDCA1440599 | TCL_ERIC_CDCA1440599 | | |
| 1012 | INTENTIONALLY OMITTED | | | | |
| 1013 | INTENTIONALLY OMITTED | | | | |
| 1014 | INTENTIONALLY OMITTED | | | | |
| 1015 | INTENTIONALLY OMITTED | | | | |
| 1016 | INTENTIONALLY OMITTED | | | | |
| 1017 | TCL 2011 annual report | TCL_ERIC_CDCA0001414 | TCL_ERIC_CDCA0001583 | | |
| 1018 | TCL 2012 annual report | TCL_ERIC_CDCA0001642 | TCL_ERIC_CDCA0001811 | | |
| 1019 | TCL 2013 annual report | TCL_ERIC_CDCA0001872 | TCL_ERIC_CDCA0002049 | | |
| 1020 | TCL 2004 annual report | TCL_ERIC_CDCA0000171 | TCL_ERIC_CDCA0000262 | | |
| 1021 | TCL 2005 annual report | TCL_ERIC_CDCA0000263 | TCL_ERIC_CDCA0000376 | | |
| 1022 | TCL 2006 annual report | TCL_ERIC_CDCA0000411 | TCL_ERIC_CDCA0000522 | | |
| 1023 | TCL 2007 annual report | TCL_ERIC_CDCA0000564 | TCL_ERIC_CDCA0000723 | | |
| 1024 | TCL 2008 annual report | TCL_ERIC_CDCA0000769 | TCL_ERIC_CDCA0000928 | | |
| 1025 | TCL 2009 annual report | TCL_ERIC_CDCA0000975 | TCL_ERIC_CDCA0001133 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1026 | Spreadsheet titled "ASP of Mobile Devices," containing TCL's Financial Data from 2009-2015 showing the average selling price (ASP) by generation for 2G, 3G and 4G phones sold by TCL | TCL_ERIC_CDCA1113229 | TCL_ERIC_CDCA1113231 | | |
| 1027 | ETSI Document titled, "Explanatory Note on ETSI's Intellectual Property Rights Policy and Undertaking, TO3/09/92/KHR/nk," submitted by the TA chairman, 04/02/1992 | TCL_ERIC_CDCA1454292 | TCL_ERIC_CDCA1454297 | | |
| 1028 | INTENTIONALLY OMITTED | | | | |
| 1029 | Report titled "Standards Leadership within the 3GPP," by ABI Research, dated 6/19/13 | ERIC_TCL00498512 | ERIC_TCL00498526 | | |
| 1030 | Minutes of TSSG #13, dated 8/27/13 | ERIC_TCL00372197 | ERIC_TCL00372207 | | |
| 1031 | Minutes of TSSG #31, dated 9/9/14 | ERIC_TCL00372409 | ERIC_TCL00372420 | | |
| 1032 | Minutes of TSSG #33, dated 10/7/14 | ERIC_TCL00372434 | ERIC_TCL00372447 | | |
| 1033 | Ericsson presentation titled "SOD for Standardization: Ethernet Virtual and Deterministic Networking SOD," dated 6/17/15 | ERIC_TCL00374656 | ERIC_TCL00374690 | | |
| 1034 | Ericsson presentation titled "Future Digital Terrestrial Television: SoD for Standardization," by M. Aracena, dated 3/6/15 | ERIC_TCL00374755 | ERIC_TCL00374775 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1035 | "Evaluation of LTE Essential Patents Declared to ETSI," by Cyber Creative Institute, June 2013 | TCL_ERIC_CDCA0002520 | TCL_ERIC_CDCA0002552 | | |
| 1036 | "Patent & Landscape Analysis of 4G-LTE Technology," by iRunway | TCL_ERIC_CDCA0002553 | TCL_ERIC_CDCA0002577 | | |
| 1037 | Proposal presentation by Ericsson, Motorola, and Nokia titled "ETSI IPR Policy Reform: Minimum Change Optimum Impact" | TCL_ERIC_CDCA1117276 | TCL_ERIC_CDCA1117288 | | |
| 1038 | "Status of Discussions: Overview of the Possible Scenarios, Associated Historical Information and Wording Proposals where Appropriate," ETSI IPR#12, Oct. 15-17, 2012, ETSI/IPR(12)12_002r2 | TCL_ERIC_CDCA1117886 | TCL_ERIC_CDCA1117903 | | |
| 1039 | Microwave Journal, Radar and Antennas, Volume 53, No. 1, Jan. 2010 | TCL_ERIC_CDCA1120615 | TCL_ERIC_CDCA1120786 | | |
| 1040 | Cyber Creative Institute publication titled "Evaluation of LTE Essential Patents Declared to ETSI, Ver. 1.0" dated Dec. 2011 | TCL_ERIC_CDCA1120830 | TCL_ERIC_CDCA1120859 | | |
| 1041 | Cyber Creative Institute publication titled "Evaluation of LTE Essential Patents Declared to ETSI, Ver. 2.0" dated Oct. 2012 | TCL_ERIC_CDCA1120893 | TCL_ERIC_CDCA1120926 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1042 | Fairfield Resources publication titled "Review of Patents Declared as Essential to LTE and SAE (4G Wireless Standards) through June 30, 2009," dated 1/6/10 | TCL_ERIC_CDCA1120927 | TCL_ERIC_CDCA1120946 | | |
| 1043 | Fairfield Resources publication titled "Review of Patents Declared as Essential to WCDMA through Oct. 2008," dated 11/18/09 | TCL_ERIC_CDCA1120947 | TCL_ERIC_CDCA1120982 | | |
| 1044 | Jefferies publication titled "Research in Motion (RIM) Limited Patent Value; Cut Target to Salvage Value of $21 as We Wait for QNX," dated 9/21/11 | TCL_ERIC_CDCA1121009 | TCL_ERIC_CDCA1121020 | | |
| 1045 | Signals Research Group publication titled "The Essentials of Intellectual Property, from 3G through LTE Release 12," dated May 2015 | TCL_ERIC_CDCA1121054 | TCL_ERIC_CDCA1121069 | | |
| 1046 | Internal Report RAN4#70, Feb. 10-14 | ERIC_TCL00357866 | ERIC_TCL00357977 | | |
| 1047 | Ericsson internal document titled "Standardization Forum Specific Routines for the User Equipment Standardization Projects - 3GPP," 6/22/09 | ERIC_TCL00370708 | ERIC_TCL00370710 | | |
| 1048 | Ericsson presentation titled "Standardization Targets 2010: Total Standardization Project" 12/3/09 | ERIC_TCL00370766 | ERIC_TCL00370774 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 1049 | Ericsson draft presentation titled "Draft BNET Standardization Strategy," 6/17/10 | ERIC_TCL00370982 | ERIC_TCL00371003 | | |
| 1050 | Ericsson presentation titled "Mobile Backhaul SOD for Standardization," 2013 Revision PA4 | ERIC_TCL00375964 | ERIC_TCL00375992 | | |
| 1051 | IEEE publication titled "Standardization and Intellectual Property Rights: ETSI's Controversial Search for New IPR-Procedures," by E. Iverson, 1999 | ERIC_TCL00765089 | ERIC_TCL00765097 | | |
| 1052 | Draft Minutes of the 15th General Assembly of ETSI, ETSI/GA15 (93) 34 | ERIC_TCL00765636 | ERIC_TCL00765676 | | |
| 1053 | ABA publication titled "Handbook on Antitrust Aspects of Standard Setting, 2nd Ed.," 2011 | TCL_ERIC_CDCA1113516 | TCL_ERIC_CDCA1113668 | | |
| 1054 | Research Policy 31 (2002) 1141-1162 publication titled "Intellectual Property Rights, Strategic Technology Agreements and Market Structure: The Case of GSM," by R. Bekkers, 11/6/02 | TCL_ERIC_CDCA1113877 | TCL_ERIC_CDCA1113877 | | |
| 1055 | "Consensus Decision on the UTRA Concept to be Refined by ETSI SMG2," ETSI SMG, Mtg. No. 24bis, Jan. 28-29, 1998, ETSI/SMG (98) 1 Annex 6 (Tdoc SMG 39/98) | TCL_ERIC_CDCA1114927 | TCL_ERIC_CDCA1114927 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1056 | ETSI SR 001 544 V1.1.1 (2011-03) Technical Specification | TCL_ERIC_CDCA1115704 | TCL_ERIC_CDCA1115734 | | |
| 1057 | Patent Perspectives Nov. 2014 publication titled "Cellular FRAND Royalty Levels," by A. Fasell | TCL_ERIC_CDCA1115956 | TCL_ERIC_CDCA1115958 | | |
| 1058 | European Management Review (2008) 5, 69-84 publication titled "The Value of European Patents," by A. Gambardella, 2008 | TCL_ERIC_CDCA1116282 | TCL_ERIC_CDCA1116297 | | |
| 1059 | "Standardization and Intellectual Property Rights: Conflicts Between Innovation and Diffusion in New Telecommunications Systems," by E. Iverson, 2000 | TCL_ERIC_CDCA1116326 | TCL_ERIC_CDCA1116337 | | |
| 1060 | CPI Antitrust Chronicle March 2013 (Special Issue) publication titled "Standard Setting Organizations Can Help Solve the Standard Essential Patents Licensing Problem," by K. Kuhn, 2013 | TCL_ERIC_CDCA1116357 | TCL_ERIC_CDCA1116361 | | |
| 1061 | The Economic Journal, 96 (December 1986), 1052-1076 publication titled "Estimates of the Value of Patent Rights in European Countries During the Post-1950 Period," by M. Schankerman | TCL_ERIC_CDCA1116598 | TCL_ERIC_CDCA1116623 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 1062 | The Antitrust Bulletin, Vol. 57 No. 1/Spring 2012 publication titled "Private and Public Approaches to Patent Hold-Up in Industry Standard Setting," by T. Simcoe | TCL_ERIC_CDCA1116764 | TCL_ERIC_CDCA1116793 | | |
| 1063 | Royalty Rates for Telecommunications publication titled "Royalty Rates and Licensing Strategies for Essential Patents on LTE (4G) Telecommunications Standards," E. Stasik, Sep. 2010 | TCL_ERIC_CDCA1116794 | TCL_ERIC_CDCA1116799 | | |
| 1064 | Unwired Planet press release titled "Unwired Planet Strengthens Mobile Intellectual Property Portfolio with the Contribution of Complementary IP from the Industry Leader in Mobile Communications," dated 1/10/13 | TCL_ERIC_CDCA1117016 | TCL_ERIC_CDCA1117018 | | |
| 1065 | Report to GSM on Ad-Hoc Meeting on Intellectual Property, Dec. 16-17, 1986 | TCL_ERIC_CDCA1117137 | TCL_ERIC_CDCA1117145 | | |
| 1066 | "Transparency and Predictability of IPR Treatments in ICT Standardisation - Proportionality and Mandatory Ex-Ante Disclosure of Licensing Terms," ETSI IPR#11, June 11-13, 2012, ETSI/IPR(12)11_003 | TCL_ERIC_CDCA1117160 | TCL_ERIC_CDCA1117164 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1067 | Meeting Report, ETSI IPR#23, Oct. 27-29, 2015, ETSI/IPR(15)23_016r2 | TCL_ERIC_CDCA1117195 | TCL_ERIC_CDCA1117212 | | |
| 1068 | "Status of Recommendations Under Each "Issue" and Preparation for Reporting to GA#42," ETSI GA ahg on IPR#6, Oct. 29, 2013, ETSI GA/IPR06(03)02 | TCL_ERIC_CDCA1117244 | TCL_ERIC_CDCA1117265 | | |
| 1069 | "Intellectual Property Issues in GSM," CEPT/CCH/GSM, Oct. 12-16, 1987, GSM/PN PP. 24 | TCL_ERIC_CDCA1117382 | TCL_ERIC_CDCA1117384 | | |
| 1070 | ETSI Collective Letter No. 559, dated 9/9/92 containing Draft Minutes of the 13th General Assembly, 7/9/92 (ETSI/GA (92) 7) | TCL_ERIC_CDCA1454303 | TCL_ERIC_CDCA1454317 | | |
| 1071 | ETSI Minutes of the 12th General Assembly, Apr. 2-3, 1992 (ETSI/GA 12 (92) 20 Rev. 1) | TCL_ERIC_CDCA1454333 | TCL_ERIC_CDCA1454368 | | |
| 1072 | ETSI Minutes of the 20th General Assembly, 7/22/94 (ETSI/GA 20 (94) 3) | TCL_ERIC_CDCA1454676 | TCL_ERIC_CDCA1454698 | | |
| 1073 | "Explanatory Note on the Results of the Discussions with the EC Commission Over the ETSI IPR Policy and Undertaking," ETSI IPR Information Session, 7/9/92 (ETSI/IPR/GA (92) 4) | TCL_ERIC_CDCA1454736 | TCL_ERIC_CDCA1454741 | | |
| 1074 | Ericsson presentation titled "Media SoD for Standardization," dated 4/22/15 | ERIC_TCL00375601 | ERIC_TCL00375645 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1075 | Signals Research Group invoice no. 50 dated 4/2/13 for 3GPP submission analysis | ERIC_TCL00112309 | ERIC_TCL00112309 | | |
| 1076 | Executive Summary of RAN3#67, dated May 10-14, 2010 (attachment to 5/26/10 internal Ericsson email) | ERIC_TCL00322965 | ERIC_TCL00322979 | | |
| 1077 | Signals Research Group report titled "The Essentials of Intellectual Property, Part Two: Quantifying Technology Leadership in the Development of the LTE Standard through June 2014," dated Nov. 2014 | ERIC_TCL00116761 | ERIC_TCL00116773 | | |
| 1078 | "Response to Qualcomm's Contributions Opposing the Minimum Change Optimum Impact (MCOI) Approach," ETSI GA ah on IPR Review #6, Sep. 7-8, 2006, ETSI GA/IPRR06(06)12 | TCL_ERIC_CDCA1118332 | TCL_ERIC_CDCA1118339 | | |
| 1079 | ETSI Directives, Version 35, Dec. 2015 | TCL_ERIC_CDCA1115735 | TCL_ERIC_CDCA1115947 | | |
| 1080 | Email from A. Jamal to J. Lantto dated 10/8/09, subject: "LTE essential IPR," explaining why ETSI declarations are not a good measure of actual essential patent holdership | ERIC_TCL00646826 | ERIC_TCL00646827 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1081 | Email from J. Lantto to G. Brismark, et al. dated 11/16/09, subject: "Qualcomm Takes Lead as 4G Patent Holder," showing Ericsson's frustration with studies showing Ericsson having a low share of 4G patents | ERIC_TCL00646701 | ERIC_TCL00646703 | | |
| 1082 | Minutes of the ETSI 21st General Assembly, including the Specially Convened Meeting, 22-23 November 1994, Nice, France. Document titled, "ETSI/GA21(94)39 Re v.2" | TCL_ERIC_CDCA1453430 | TCL_ERIC_CDCA1453451 | | |
| 1083 | Signed proposal letter from Signals Research to Ericsson re 3GPP analysis dated 7/6/10 | ERIC_TCL00112315 | ERIC_TCL00112319 | | |
| 1084 | Ericsson presentation titled "LTE Patent Landscape and Ericsson Position," dated Feb. 2013 | ERIC_TCL00529594 | ERIC_TCL00529606 | | |
| 1085 | Public Interest Statement of Proposed Respondent Apple, Docket 3061 | ERIC_TCL00580854 | ERIC_TCL00580860 | | |
| 1086 | Apple's Answer to Ericsson's Complaint, Case No. 2:15-cv-287-JRG-RSP | TCL_ERIC_CDCA1524568 | TCL_ERIC_CDCA1524620 | | |
| 1087 | Research Policy 40 (2011) 1001-1015 "An Empirical Study on the Determinants of Essential Patent Claims in Compatibility Standards," by R. Bekkers, dated 11/4/09 | TCL_ERIC_CDCA1113710 | TCL_ERIC_CDCA1113724 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1088 | Nokia press release titled "Nokia Advocates Industry-Wide Commitment to 5% Cumulative IPR Royalty for WCDMA," dated 5/8/02 | TCL_ERIC_CDCA1116559 | TCL_ERIC_CDCA1116561 | | |
| 1089 | "How Valuable is Patent Protection?  Estimates by Technology Field," by M. Schankerman, The RAND Journal of Economics, Vol. 29, No. 1 (Spring 1998) | TCL_ERIC_CDCA1116566 | TCL_ERIC_CDCA1116597 | | |
| 1090 | Samsung Response to Ericsson's Complaint Inv. No. 337-TA-862 | ERIC_TCL00134230 | ERIC_TCL00134330 | | |
| 1091 | Samsung's Second Amended Answer to Ericsson's First Amended Complaint, Case No. 6:12-cv-894 | ERIC_TCL00458452 | ERIC_TCL00458534 | | |
| 1092 | Ericsson's Post-Hearing Submission, Ericsson/Huawei Arbitration No. 01-14-0002-2610 | ERIC_TCL00529029 | ERIC_TCL00529230 | | |
| 1093 | Ericsson v. TCL Partial Final Award, Case No. 18794/GFG | ERIC_TCL00582381 | ERIC_TCL00582451 | | |
| 1094 | Second Partial Final Award from Arbitration Proceedings between Ericsson and TCT Mobile, Case No. ICC 18794/GFG/FS | ERIC_TCL00591630 | ERIC_TCL00591660 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1095 | Prepared Statement for the Record of Intel Corporation for the Senate Committee on the Judiciary Subcommittee on Antitrust, Competition Policy and Consumer Rights, prepared by A.D. Melamed, 7/30/13 | TCL_ERIC_CDCA1541387 | TCL_ERIC_CDCA1541407 | | |
| 1096 | The John Marshall Law School publication titled "Remedies for Patent Infringement: A Comparative Study of U.S. and Chinese Law," 2001 | TCL_ERIC_CDCA1548132 | TCL_ERIC_CDCA1548167 | | |
| 1097 | Ericsson Mobility Report, dated Nov. 2015 | TCL_ERIC_CDCA1385603 | TCL_ERIC_CDCA1385634 | | |
| 1098 | Ericsson's Opening Brief from Huawei Arbitration, No. 01-14-0002-2610 | ERIC_TCL00459502 | ERIC_TCL00459676 | | |
| 1099 | Spreadsheet containing TCT's financial result from 2005 to 2015 | TCL_ERIC_CDCA1074507 | TCL_ERIC_CDCA1074507 | | |
| 1100 | Spreadsheet titled "TCT North America Quarterly Net ASP Analysis for 2015" | TCL_ERIC_CDCA1103800 | TCL_ERIC_CDCA1103800 | | |
| 1101 | Spreadsheet reflecting TCL global sales and profit | TCL_ERIC_CDCA1113244 | TCL_ERIC_CDCA1113249 | | |
| 1102 | "Patents, Citations & Innovations," A. Jaffe, 2002 | TCL_ERIC_CDCA1357420 | TCL_ERIC_CDCA1357916 | | |
| 1103 | "A Penny for your Quotes: Patent Citations and the Value of Innovations," M. Trajtenberg, RAND Journal of Economics, Vol. 21, No. 1, Spring 1990 | TCL_ERIC_CDCA1358487 | TCL_ERIC_CDCA1358502 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1104 | "Citations, Family Size, Opposition and Value of Patent Rights," D. Harhoff, et al., July 2002 | TCL_ERIC_CDCA1363071 | TCL_ERIC_CDCA1363106 | | |
| 1105 | "Citation Frequency and the Value of Patented Inventions," D. Harhoff, et al., Aug. 1999 | TCL_ERIC_CDCA1363107 | TCL_ERIC_CDCA1363111 | | |
| 1106 | TCL Q1 2015 Results Presentation, 4/23/15 | TCL_ERIC_CDCA1385334 | TCL_ERIC_CDCA1385362 | | |
| 1107 | TCL 2015 Interim Results Presentation, 8/12/15 | TCL_ERIC_CDCA1385363 | TCL_ERIC_CDCA1385387 | | |
| 1108 | TCL Q3 2015 Results Presentation, 10/20/15 | TCL_ERIC_CDCA1385388 | TCL_ERIC_CDCA1385414 | | |
| 1109 | JP Morgan publication titled "TCL Communication Technology: More Challenges Balancing Volume Growth Against Product Mix; Stay Neutral," dated 10/20/15 | TCL_ERIC_CDCA1385505 | TCL_ERIC_CDCA1385516 | | |
| 1110 | TCL Communication Tech. Valuation, prepared by Nomura, dated 10/21/15 | TCL_ERIC_CDCA1385538 | TCL_ERIC_CDCA1385550 | | |
| 1111 | TCL Communication Company Updated, prepared by Yuanta, dated 10/21/15 | TCL_ERIC_CDCA1385551 | TCL_ERIC_CDCA1385560 | | |
| 1112 | Research and Markets publication titled "Global LTE Consumer Devices Market Forecast and Opportunities Report 2015-2020 - Rapid Growth in Mobile Based Products & Services," dated 11/30/15 | TCL_ERIC_CDCA1385635 | TCL_ERIC_CDCA1385639 | | |
| 1113 | Ericsson 2013 annual report | ERIC_TCL00114926 | ERIC_TCL00115101 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1114 | Email from J. Liaw of HTC to K. Alfalahi dated 12/11/03, subject: "RE: License Agreement between Ericsson and HTC" discussing license negotiations | ERIC_TCL00426784 | ERIC_TCL00426784 | | |
| 1115 | Ericsson Licensing Package | ERIC_TCL00726365 | ERIC_TCL00726366 | | |
| 1116 | Appendix C to Supplemental Expert Report of Dr. Gregory K. Leonard   (EIC Rankings) | N/A | N/A | | |
| 1117 | Exhibit 1 to Supplemental Expert Report of G. Leonard | N/A | N/A | | |
| 1118 | Exhibit 2a-b to Supplemental Expert Report of G. Leonard | N/A | N/A | | |
| 1119 | Exhibit 3a-d to Supplemental Expert Report of G. Leonard | N/A | N/A | | |
| 1120 | Exhibit 5 to Supplemental Expert Report of G. Leonard | N/A | N/A | | |
| 1121 | Exhibit 6 to Supplemental Expert Report of G. Leonard | N/A | N/A | | |
| 1122 | Exhibit 7 to Supplemental Expert Report of G. Leonard | N/A | N/A | | |
| 1123 | Exhibit 8a-b to Supplemental Expert Report of G. Leonard | N/A | N/A | | |
| 1124 | Exhibit 1a-g to Rebuttal Expert Report of G. Leonard | N/A | N/A | | |
| 1125 | Exhibit 2a-d to Rebuttal Expert Report of G. Leonard | N/A | N/A | | |
| 1126 | Exhibit 3 to Rebuttal Expert Report of G. Leonard | N/A | N/A | | |
| 1127 | Exhibit 6 to Rebuttal Expert Report of G. Leonard | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1128 | Antitrust, Vol. 29, No. 1 publication titled "Determining RAND Royalty Rates for Standard-Essential Patents," by G. Leonard, 2014 | TCL_ERIC_CDCA0006711 | TCL_ERIC_CDCA0006719 | | |
| 1129 | Company Profile page from TCL website | TCL_ERIC_CDCA1331601 | TCL_ERIC_CDCA1331601 | | |
| 1130 | Justice News publication titled "Antitrust Enforcement and Standard Setting: The VITA and IEEE Letters and the "IP2" Report," May 10, 2007 | TCL_ERIC_CDCA1357321 | TCL_ERIC_CDCA1357327 | | |
| 1131 | TCL press release titled "TCL Communication Commences the Operation of New Global Manufacturing Facility in Huizhou; Celebrates the 300 Millionth handset- the Flagship Device, HERO; Taking Production Efficiency and Production Capacity to the Next Level," 9/29/13 | TCL_ERIC_CDCA1358170 | TCL_ERIC_CDCA1358172 | | |
| 1132 | CIMB publication titled "TCL: Growth in a Highly Competitive Market," 10/20/15 | TCL_ERIC_CDCA1385490 | TCL_ERIC_CDCA1385504 | | |
| 1133 | BNP Paribas Securities publication titled "Execution in Focus During Downturn" providing TCL Communication stock data and financial information as of 10/21/15 | TCL_ERIC_CDCA1385517 | TCL_ERIC_CDCA1385529 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 1134 | CCB International publication titled "TCL Communication: Wilting in the Heat," 10/22/15 | TCL_ERIC_CDCA1385561 | TCL_ERIC_CDCA1385567 | | |
| 1135 | DBS Vickers publication titled "Disappointing 3Q15 Results," dated 10/22/15 re TCL revenue | TCL_ERIC_CDCA1385568 | TCL_ERIC_CDCA1385571 | | |
| 1136 | CMS Company Report on TCL Comm dated 10/22/15 | TCL_ERIC_CDCA1385572 | TCL_ERIC_CDCA1385578 | | |
| 1137 | Haitong publication titled "Attractive Valuation and Yield Limit Downside Risk Despite Lack of Catalysts," dated 11/25/15 re TCL revenue | TCL_ERIC_CDCA1385579 | TCL_ERIC_CDCA1385598 | | |
| 1138 | Sunwah Kingsway publication titled "TCL Communication Technology Holdings Limited: Look Out for 2016 Catalysts," 12/14/15 | TCL_ERIC_CDCA1385599 | TCL_ERIC_CDCA1385602 | | |
| 1139 | Spreadsheet titled "IDC WW Quarterly Mobile Phone Tracker, 2015 Q2 Historical Release," dated 8/7/15 | TCL_ERIC_CDCA1385640 | TCL_ERIC_CDCA1385640 | | |
| 1140 | TCL 2014 annual report | TCL_ERIC_CDCA1105235 | TCL_ERIC_CDCA1105418 | | |
| 1141 | "The Evolving IP Marketplace," issued by the Federal Trade Commission, dated Mar. 2011 | TCL_ERIC_CDCA0002784 | TCL_ERIC_CDCA0003092 | | |
| 1142 | "Proposal for IPR Policy Reform," ETSI GA ahg on IPR Review #1, Jan. 10-11, 2006, ETSI GA/IPRR01(06)08 | ERIC_TCL00697082 | ERIC_TCL00697085 | | |
| 1143 | Email from J. Han to H. Au, et al., dated 5/23/14, subject: "Ericsson & TCL Agreement," re history of negotiations | ERIC_TCL00106859 | ERIC_TCL00106866 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1144 | Draft License Agreement dated 4/23/14 between TCL and Ericsson (attachment to 5/23/14 email from J. Han to H. Au) | ERIC_TCL00106867 | ERIC_TCL00106889 | | |
| 1145 | ETSI Rules of Procedure, 3/19/14, Annex 6: ETSI Intellectual Property Rights Policy, pp. 35-46 | ERIC_TCL00497551 | ERIC_TCL00497562 | | |
| 1146 | Ericsson's press release titled "Wireless Industry Leaders commit to framework for LTE technology IPR licensing," dated 4/14/08 | ERIC_TCL00154304 | ERIC_TCL00154306 | | |
| 1147 | TCL 2010 annual report | TCL_ERIC_CDCA0001188 | TCL_ERIC_CDCA0001359 | | |
| 1148 | "Patent Holdup and Royalty Stacking," by M. Lemley & C. Shapiro | TCL_ERIC_CDCA1330752 | TCL_ERIC_CDCA1330811 | | |
| 1149 | Witness Statement of G. Brismark from Huawei Arbitration, No. 01-14-0002-2610 | ERIC_TCL00460287 | ERIC_TCL00460341 | | |
| 1150 | Patent Sale and Grant-Back License Agreement between IDTP Holdings and Ericsson dated 6/25/14 | ERIC_TCL00574924 | ERIC_TCL00575066 | | |
| 1151 | "Information Copy of Ericsson IPR Statement," ETSI SMG #23, Dec. 15-19, 1997, ETSI/SMG Tdoc 908/97 (Ericsson stating it support low level royalty compensation approach) | TCL_ERIC_CDCA0018105 | TCL_ERIC_CDCA0018106 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1152 | Wayback Machine website displaying webpage of Ericsson's "Licensing Programs" website, archived July 19, 2008 | TCL_ERIC_CDCA1332002 | TCL_ERIC_CDCA1332003 | | |
| 1153 | Publication titled "Antitrust Enforcement and Intellectual Property Rights: Promoting Innovation and Competition," issued by U.S. Department Of Justice and the Federal Trade Commission, April 2007 | ERIC_TCL00778061 | ERIC_TCL00778277 | | |
| 1154 | Ericsson's Second Pre-hearing Submission, Ericsson/Huawei Arbitration No. 01-14-0002-2610 | ERIC_TCL00459345 | ERIC_TCL00459501 | | |
| 1155 | Third NGMN IPR Report dated 4/20/09 | ERIC_TCL00491719 | ERIC_TCL00491802 | | |
| 1156 | Draft Memorandum for the EU Commission titled "Why Qualcomm's practices constitute a breach of Article 82 EC Treaty" | ERIC_TCL00187371 | ERIC_TCL00187408 | | |
| 1157 | Rebuttal Witness Statement of Roy Weinstein (FRAND) re Inv. 337-TA-862 | ERIC_TCL00190440 | ERIC_TCL00190461 | | |
| 1158 | Strategy Analytics publication titled "Value Share: Global Handset Revenue, ASP and Profit in Q1 2014" dated May 2014 | ERIC_TCL00396608 | ERIC_TCL00396620 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1159 | Strategy Analytics publication titled "Q4 '14: Huawei: Handset Shipments, Revenues & ASP Hit Record Levels," dated 2/16/15 | ERIC_TCL00396642 | ERIC_TCL00396646 | | |
| 1160 | Document titled "IPR Licensing Framework and Commitment for LTE" | ERIC_TCL00505570 | ERIC_TCL00505576 | | |
| 1161 | Email from G. Brismark to U. Janssen dated 3/13/08, subject: "NGMN IPR," discussing concerns over NGMN IPR process | ERIC_TCL00505627 | ERIC_TCL00505627 | | |
| 1162 | Email from Strategy Analytics to N. El-Amrani, subject: "SA Insight: Q1 '14: TCL-Alcatel: Overtakes Motorola to Become Top 6 Vendor in US," dated 5/9/14 | ERIC_TCL00590212 | ERIC_TCL00590214 | | |
| 1163 | Email from N. El-Amrani to M. Hellman, subject: "SA Insight: Samsung, Huawei & TCL-Alcatel Shine as Global Smartphone Shipments Reach Quarter-Billion Units in Q3 2013," dated 11/1/13 | ERIC_TCL00590563 | ERIC_TCL00590565 | | |
| 1164 | Third Party United States Federal Trade Commission, "Statement on the Public Interest," Inv. No. 337-TA-745, June 6, 2012 | TCL_ERIC_CDCA1329342 | TCL_ERIC_CDCA1329347 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 1165 | Correspondence from U.S. Department of Justice, Antitrust Division dated 2/2/15 providing business review letter | TCL_ERIC_CDCA1329571 | TCL_ERIC_CDCA1329586 | | |
| 1166 | "Intellectual property rights and standardization: the case of GSM," by R. Bekkers, Telecommunications Policy, 2002 | TCL_ERIC_CDCA1329633 | TCL_ERIC_CDCA1329650 | | |
| 1167 | "W3C Patent Policy," Feb. 5, 2004 | TCL_ERIC_CDCA1331438 | TCL_ERIC_CDCA1331451 | | |
| 1168 | Bluetooth.com webpage "Why and How to Become a Bluetooth SIG Member" | TCL_ERIC_CDCA1387006 | TCL_ERIC_CDCA1387007 | | |
| 1169 | Ericsson press release titled "After Success in Korea and Japan, Ericsson Withdraws its Complaint with the European Commission," dated 11/24/09 | TCL_ERIC_CDCA1329104 | TCL_ERIC_CDCA1329105 | | |
| 1170 | Federal Trade Commission presentation titled "Tools to Prevent Patent Holdup," dated 6/21/11 | TCL_ERIC_CDCA1330286 | TCL_ERIC_CDCA1330532 | | |
| 1171 | Ericsson 1999 annual report | ERIC_TCL00113086 | ERIC_TCL00113168 | | |
| 1172 | First NGMN IPR Report dated 10/26/07 | ERIC_TCL00490909 | ERIC_TCL00491180 | | |
| 1173 | Second NGMN IPR Report dated 2/19/08 | ERIC_TCL00491181 | ERIC_TCL00491718 | | |
| 1174 | CPI Antitrust Chronicles, Vol. 1 publication titled "FRAND and the Smallest Saleable Unit," by J. Kattan, J. Ordover & A. Shampine, Sep. 2016 | TCL_ERIC_CDCA1548898 | TCL_ERIC_CDCA1548953 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|---------------|
| 1175 | Article One Partners publication titled "LTE Standard Essential Patents Now and in the Future," by M. Phelps | ERIC_TCL00609431 | ERIC_TCL00609438 | | |
| 1176 | INTENTIONALLY OMITTED | | | | |
| 1177 | Wall Street Journal publication titled "Sony Buys Ericsson Stake in Handset Joint Venture," S. Grundberg, 10/28/11 | TCL_ERIC_CDCA1331872 | TCL_ERIC_CDCA1331874 | | |
| 1178 | Search results re Ericsson P33108 patents | TCL_ERIC_CDCA1548578 | TCL_ERIC_CDCA1548630 | | |
| 1179 | Strategy Analytics publication titled "Global Handset Shipments Forecast by Vendor by Quarter: 2000 to 2014," Dec. 2013 | TCL_ERIC_CDCA1542193 | TCL_ERIC_CDCA1542205 | | |
| 1180 | "Financial Accounting, 6th Ed." by C. Stickney, pp. 707, 794, 795, 835, and 836 | TCL_ERIC_CDCA1547492 | TCL_ERIC_CDCA1547498 | | |
| 1181 | "Litigation Services Handbook, 4th Ed.," by R. Weil, p. 106 | TCL_ERIC_CDCA1547503 | TCL_ERIC_CDCA1547505 | | |
| 1182 | Phone Arena publication titled "Sharp Looking to Spin Off its Smartphone and Tablet LCD Panels Business Unit," dated 4/5/15 | TCL_ERIC_CDCA1547658 | TCL_ERIC_CDCA1547658 | | |
| 1183 | Wall Street Journal publication titled "Sharp Pressed to Find Investors in Smartphone Display Business," by E. Pfanner, dated 9/25/15 | TCL_ERIC_CDCA1547659 | TCL_ERIC_CDCA1547662 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1184 | Wall Street Journal publication titled "Reasons Why Foxconn Wants Sharp," by E. Dou, dated 2/24/16 | TCL_ERIC_CDCA1547663 | TCL_ERIC_CDCA1547665 | | |
| 1185 | Reuters publication titled "Foxconn Agrees to Buy Sharp After Slashing Original Offer," by M. Yamazaki, 3/30/16 | TCL_ERIC_CDCA1547666 | TCL_ERIC_CDCA1547669 | | |
| 1186 | Technology Review publication titled "Foxconn Wants to Become a Global Force in Clean Energy," by R. Martin, 4/6/16 | TCL_ERIC_CDCA1547670 | TCL_ERIC_CDCA1547672 | | |
| 1187 | ZD Net publication titled "Foxconn Completes Acquisition of Sharp," by A. Chanthadavong, dated 8/15/16 | TCL_ERIC_CDCA1547673 | TCL_ERIC_CDCA1547674 | | |
| 1188 | WebProNews publication titled "Sony Ericsson Drops the Ericsson," dated 2/17/12 | TCL_ERIC_CDCA1547678 | TCL_ERIC_CDCA1547682 | | |
| 1189 | Webpage from Alcatel website displaying phones available for purchase (TCL smartphone comparison) | TCL_ERIC_CDCA1547683 | TCL_ERIC_CDCA1547686 | | |
| 1190 | Webpage from DeviceSpecifications displaying TCL mobile devices announced from 2013-2016 and other TCL news | TCL_ERIC_CDCA1547687 | TCL_ERIC_CDCA1547688 | | |
| 1191 | Webpage from Specout by GRAPHIQ website displaying specs for TCL mobile phones (TCL smartphone comparison) | TCL_ERIC_CDCA1547689 | TCL_ERIC_CDCA1547704 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1192 | ABA publication titled "The Lawyer's Business Valuation Handbook, 2nd Ed.," by S. Pratt, pp. 45-72 | TCL_ERIC_CDCA1548954 | TCL_ERIC_CDCA1548990 | | |
| 1193 | Reference Price Sheet dated 8/25/09 [Rev. A] | ERIC_TCL00117048 | ERIC_TCL00117048 | | |
| 1194 | License Agreement between ZTE and Ericsson dated 4/1/14 | ERIC_TCL00110820 | ERIC_TCL00110846 | | |
| 1195 | License Agreement between Sharp and Ericsson dated 4/1/15 | ERIC_TCL00387840 | ERIC_TCL00387861 | | |
| 1196 | ZTE business case spreadsheet (China) | ERIC_TCL00499840 | ERIC_TCL00499840 | | |
| 1197 | License Agreement between ZTE and Ericsson dated 7/1/11 | ERIC_TCL_EDTXIP00049647 | ERIC_TCL_EDTXIP00049667 | | |
| 1198 | Reference Price Sheet dated 7/21/09 | ERIC_TCL00308319 | ERIC_TCL00308319 | | |
| 1199 | Ericsson Royalty Payment Schedule for Samsung | ERIC_TCL00485324 | ERIC_TCL00485324 | | |
| 1200 | Amendment to license agreement between ZTE and Ericsson dated 10/1/15 | ERIC_TCL00488830 | ERIC_TCL00488832 | | |
| 1201 | Schedule 1A titled "TCL Worldwide Annual Mobile Phone Unit Sales by Technology (Based on IDC Sales Data), 2009 – 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1202 | Schedule 1B titled "TCL Worldwide Annual Mobile Phone Revenue by Technology (Based on IDC Sales Data), 2009 – 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1203 | Schedule 1C titled "TCL Worldwide Annual Mobile Phone Average Sales Price by Technology (Based on IDC Sales Data), 2009 – 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1204 | Schedule 1D entitled: "TCL Worldwide Quarterly Mobile Phone Unit Sales by Technology (Based on IDC Sales Data), 1Q 2013 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1205 | Schedule 1E entitled: "TCL Worldwide Quarterly Mobile Phone Revenue by Technology (Based on IDC Sales Data), 1Q 2013 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1206 | Schedule 1F titled "TCL Worldwide Quarterly Mobile Phone Average Sales Price by Technology (Based on IDC Sales Data), 1Q 2013 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1207 | Schedule 2A titled "TCL Handset and Tablet Unit Sales by Generation (Based on TCL Sales Data), 3Q 2009 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1208 | Schedule 2B titled "TCL Handset and Tablet Revenues by Generation (Based on TCL Sales Data), 3Q 2009 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1209 | Schedule 2C titled "TCL Handset and Tablet ASPs by Generation (Based on TCL Sales Data), 3Q 2009 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 1210 | Schedule 3A titled "Worldwide Quarterly Mobile Phone Unit Sales by Vendor Group (Based on IDC Sales Data), 1Q 2013 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1211 | Schedule 3B titled "Worldwide Quarterly Mobile Phone Unit Market Share by Vendor Group (Based on IDC Sales Data), 1Q 2013 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1212 | Schedule 3C entitled: "Worldwide Quarterly Mobile Phone Revenue by Vendor Group (Based on IDC Sales Data), 1Q 2013 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1213 | Schedule 3D entitled: "Worldwide Quarterly Mobile Phone Revenue Market Share by Vendor Group (Based on IDC Sales Data), 1Q 2013 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 1214 | Schedule 3E entitled: "Worldwide Quarterly Mobile Phone Average Sales Price by Vendor Group (Based on IDC Sales Data), 1Q 2013 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1215 | Schedule 3F titled "Worldwide Quarterly Mobile Phone Average Sales Price by Generation (Based on IDC Sales Data), 1Q 2013 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1216 | Schedule 6A entitled: "Ericsson's Reference Price Sheet Rates for 2G, 3G, and 4G End User Terminals," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1217 | Schedule 6B entitled: "TCL's Implied Per-Unit Royalty Rates for 2G, 3G, and 4G Handsets Based on Ericsson's Reference Price Sheets Using TCL Sales Data," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1218 | Schedule 6C entitled: "TCL's Implied Per-Unit Royalty Rates for 2G, 3G, and 4G Handsets Based on Ericsson's Reference Price Sheets Using IDC Sales Data," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1219 | Schedule 7A titled "Summary of Ericsson License Agreements with TCL and Similarly Situated Companies," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1220 | Schedule 7B titled "Summary of Other Ericsson License Agreements," Expert Report of Matthew R. Lynde, submitted February 22, 2016; and Updated Schedule 7B.1, entitled: "Summary of iBall (Best IT World) and Ericsson License Agreement," Supplemental Expert Report of Matthew R. Lynde, submitted June 13, 2016 | N/A | N/A | | |
| 1221 | Schedule 7C entitled: "Ericsson Licenses Including 4G to Select Other Companies in 2014 and 2015 (Include License to End User Terminals)," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1222 | Updated Schedule 8A titled "Ericsson's Offers to TCL, Rates for 2G, 3G, and 4G End User Terminals," Supplemental Expert Report of Matthew R. Lynde, submitted June 13, 2016 | N/A | N/A | | |
| 1223 | Updated Schedule 8B titled "TCL's Implied Per-Unit Royalty Rates for 2G, 3G, and 4G Handsets Based on Ericsson's Offers to TCL Using TCL Sales Data," Supplemental Expert Report of Matthew R. Lynde, submitted June 13, 2016 | N/A | N/A | | |
| 1224 | Updated Schedule 8C titled "TCL's Implied Per-Unit Royalty Rates for 2G, 3G, and 4G Handsets Based on Ericsson's Offers to TCL Using IDC Sales Data," Supplemental Expert Report of Matthew R. Lynde, submitted June 13, 2016 | N/A | N/A | | |
| 1225 | Schedule 9A titled "Patent Families Declared Essential to ETSI for End-User Terminals," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1226 | Schedule 9B titled "Analysis of Patent Families Found Essential to the GSM (2G) Standard for End-User Terminal Products," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1227 | Schedule 9C titled "Analysis of Patent Families Found Essential to the UMTS (3G) Standard for End-User Terminal Products," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1228 | Schedule 9D titled "Analysis of Patent Families Found Essential to the LTE (4G) Standard for End-User Terminal Products," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1229 | Schedule 11A titled "Effective Two-Way Royalty Rates Based on 2015 IDC Sales Data and Royalty Payments," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1230 | Schedule 11B titled "Per Unit Royalty Rates Based on 2015 IDC Sales Data and Huawei Tribunal Determined Rates," Expert Report of Matthew R. Lynde, submitted February 22, 2016 [Redacted] | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|---------------|
| 1231 | Schedule 11C.1 titled "HTC Effective One-Way Royalty Rate Calculation (Based on IDC Sales Data)," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1232 | Schedule 11C.2 entitled: "HTC Effective One-Way Royalty Rate Calculation (Based on business case Projections)," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1233 | Schedule 11C.3 entitled: "Calculations Underlying Effective Royalty Rate Calculations for HTC (Based on IDC Sales Data), 1Q 2014 – 4Q 2015," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1234 | Schedule 11C.4 titled "Calculations Underlying Effective Royalty Rate Calculations for HTC (Based on business case Projections), 1Q 2014 – 4Q 2016," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1235 | Updated Schedule 11D.1 titled "Samsung Effective One-Way Royalty Rate Calculation (Based on IDC Sales Data)," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1236 | Updated Schedule 11D.2 titled "Samsung Effective One-Way Royalty Rate Calculation (Based on High business case Projections)," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1237 | Updated Schedule 11D.3 titled "Calculations Underlying Effective Royalty Rate Calculations for Samsung (Based on IDC Sales Data), 1Q 2014 – 4Q 2015," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1238 | Updated Schedule 11D.4 titled "Calculations Underlying Effective Royalty Rate Calculations for Samsung (Based on High business case Projections), 1Q 2014 – 4Q 2020," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1239 | Second Updated Schedule 11E titled "Estimated Number of Essential Infrastructure Patent Families," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1240 | Updated Schedule 11F.1 titled "Apple Effective One-Way LTE Royalty Rate Calculation (Based on business case Projections)," Supplemental Expert Report of Matthew R. Lynde, submitted June 13, 2016 | N/A | N/A | | |
| 1241 | Updated Schedule 11F.2 titled "Calculations Underlying Effective LTE Royalty Rate Calculations for Apple (Based on business case Projections), 1Q 2016 – 4Q 2021," Supplemental Expert Report of Matthew R. Lynde, submitted June 13, 2016 | N/A | N/A | | |
| 1242 | Updated Schedule 11F.3 titled "Summary of Apple Released Sales Prior to 2016 (Based on IDC Sales Data), 3Q 2012 – 4Q 2015," Supplemental Expert Report of Matthew R. Lynde, submitted June 13, 2016 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1243 | Schedule 12A titled "TCL Expected Royalty Payments to Ericsson for 2014 and 2015 Sales Based on Select Ericsson Offers," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1244 | Schedule 12B titled "TCL Expected Royalty Payments to Ericsson for 2014 and 2015 Sales Based on Huawei Tribunal Determined Rates," Expert Report of Matthew R. Lynde, submitted February 22, 2016 | N/A | N/A | | |
| 1245 | Rebuttal Schedule 4A.1 entitled: "LG Effective One-Way Royalty Rate Calculation (Based on IDC Sales Data)," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1246 | Rebuttal Schedule 4A.2 entitled: "Calculations Underlying Effective Royalty Rate Calculations for LG (Based on IDC Sales Data), 3Q 2014 – 4Q 2015," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|----------------|
| 1247 | Rebuttal Schedule 4B.1 entitled: "LG Effective One-Way Royalty Rate Calculation (Based on business case Projections)," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1248 | Rebuttal Schedule 4B.2 entitled: "Calculations Underlying Effective Royalty Rate Calculations for LG (Based on business case Projections), 3Q 2014 – 4Q 2017," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1249 | Rebuttal Schedule 11A entitled: "Implied 2014 & 2015 Percent of Revenue Royalties Paid to Ericsson (Based on IDC Sales Data)," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1250 | Rebuttal Schedule 11B entitled: "Implied 2014 & 2015 Percent of Revenue Royalties Paid to Ericsson (Based on business case Projections and TCL Data)," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1251 | Rebuttal Schedule 11C titled "Calculations Underlying Implied 2014 & 2015 Percent of Revenue Royalties Paid to Ericsson by Huawei (Based on IDC Sales Data)," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1252 | Rebuttal Schedule 11D titled "Calculations Underlying Implied 2014 & 2015 Percent of Revenue Royalties Paid to Ericsson by TCL Under Option A," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1253 | Rebuttal Schedule 11E titled "Calculations Underlying Implied 2014 & 2015 Percent of Revenue Royalties Paid to Ericsson by TCL Under Option B," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1254 | Rebuttal Schedule 11F entitled: "Calculations Underlying Implied 2014 & 2015 Percent of Revenue Royalties Paid to Ericsson by Apple," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1255 | Rebuttal Schedule 12A entitled: "TCL Expected Royalty Payments to Ericsson for 2014 and 2015 Sales Based on Select Ericsson Offers," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1256 | Rebuttal Schedule 12B entitled: "TCL Expected Royalty Payments to Ericsson for 2014 and 2015 Sales Based on Lynde Calculated One-Way Rates," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1257 | INTENTIONALLY OMITTED | | | | |
| 1258 | INTENTIONALLY OMITTED | | | | |
| 1259 | INTENTIONALLY OMITTED | | | | |
| 1260 | INTENTIONALLY OMITTED | | | | |
| 1261 | INTENTIONALLY OMITTED | | | | |
| 1262 | INTENTIONALLY OMITTED | | | | |
| 1263 | INTENTIONALLY OMITTED | | | | |
| 1264 | INTENTIONALLY OMITTED | | | | |
| 1265 | INTENTIONALLY OMITTED | | | | |
| 1266 | INTENTIONALLY OMITTED | | | | |
| 1267 | "Intellectual Property Rights and Standard-Setting Organizations," by M. Lemley, 2002 | TCL_ERIC_CDCA0003641 | TCL_ERIC_CDCA0003733 | | |
| 1268 | Gartner publication titled "SWOT: TCL Communications, Mobile Devices, Worldwide," 5/7/15 | TCL_ERIC_CDCA0909952 | TCL_ERIC_CDCA0909965 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1269 | IDC's Worldwide Mobile Phone Tracker Taxonomy, 2015 | TCL_ERIC_CDCA1331766 | TCL_ERIC_CDCA1331797 | | |
| 1270 | Multi-Product License Agreement between Qualcomm and Ericsson, dated 3/24/99 | ERIC_TCL00106464 | ERIC_TCL00106478 | | |
| 1271 | Ericsson 2000 annual report | ERIC_TCL00113169 | ERIC_TCL00113228 | | |
| 1272 | License Agreement between Huawei and Ericsson dated 11/20/14 | ERIC_TCL00489472 | ERIC_TCL00489502 | | |
| 1273 | Spreadsheet titled "IDC WW Quarterly Mobile Phone Tracker, 2015 Q4 Historical Release," dated 2/12/16 | TCL_ERIC_CDCA1357001 | TCL_ERIC_CDCA1357001 | | |
| 1274 | Correspondence from Qualcomm to TCL re Third-Party IP Rights available to customers of Qualcomm's ASICs and associated software, dated 6/14/11 | TCL_ERIC_CDCA1526248 | TCL_ERIC_CDCA1526265 | | |
| 1275 | License Agreement between HTC Corporation and Ericsson dated 12/31/14 | ERIC_TCL00116288 | ERIC_ TCL00116314 | | |
| 1276 | License Agreement  between Samsung and Ericsson dated 2/1/14 | ERIC_TCL00111459 | ERIC_ TCL00111481 | | |
| 1277 | License Agreement between Huawei and Ericsson dated 1/13/16 | ERIC_TCL00762293 | ERIC_TCL00762324 | | |
| 1278 | Ericsson 2014 annual report | ERIC_TCL00115102 | ERIC_TCL00115281 | | |
| 1279 | 3GPP TS 25.212 V6.5.0 (2005-06) Technical Specification | TCL_ERIC_CDCA1285499 | TCL_ERIC_CDCA1285579 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1280 | "Feature Clean Up, Way Forward," TSG-RAN Meeting #27, Mar. 9-11, 2005, RP-050144 | TCL_ERIC_CDCA1319621 | TCL_ERIC_CDCA1319622 | | |
| 1281 | 3GPP TS 25.212 V6.4.0 (2005-03) Technical Specification | TCL_ERIC_CDCA1285414 | TCL_ERIC_CDCA1285498 | | |
| 1282 | 3GPP TSG-RAN1 Meeting #41, May 9-13, 2005, Tdoc R1-050525 | TCL_ERIC_CDCA1285580 | TCL_ERIC_CDCA1285614 | | |
| 1283 | 3GPP TSG-RAN1 Meeting #53, May 5-9, 2008, Tdoc R1-082221 | TCL_ERIC_CDCA1285819 | TCL_ERIC_CDCA1285842 | | |
| 1284 | 3GPP TSG-RAN Meeting #56, Feb. 9-13, 2009, Tdoc R1-091028 | TCL_ERIC_CDCA1285843 | TCL_ERIC_CDCA1285846 | | |
| 1285 | 3GPP TS 36.213 V8.2.0 (2008-03) | TCL_ERIC_CDCA1285847 | TCL_ERIC_CDCA1285876 | | |
| 1286 | U.S. Patent No. 351,347 | TCL_ERIC_CDCA1319623 | TCL_ERIC_CDCA1319638 | | |
| 1287 | EP No. 932,141 | TCL_ERIC_CDCA1319599 | TCL_ERIC_CDCA1319620 | | |
| 1288 | LG negotiation presentation titled "Ericsson WCDMA Patent Analysis," dated 9/22/16 | ERIC_TCL00411983 | ERIC_TCL00412041 | | |
| 1289 | LG negotiation presentation titled "Ericsson GSM & GPRS Patent Analysis," dated 9/22/06 | ERIC_TCL00411874 | ERIC_TCL00411982 | | |
| 1290 | GSM 06.90 V7.0.0 (1999-02) | TCL_ERIC_CDCA1327709 | TCL_ERIC_CDCA1327767 | | |
| 1291 | "Digital Speech Transmission," by P. Vary, 2006 (pp. 236-237) | TCL_ERIC_CDCA1323326 | TCL_ERIC_CDCA1323330 | | |
| 1292 | "Results of AMR Qualification Phase," ETSI TC SMG Meeting #26, June 22-26, 1998, Tdoc SMG 368/98 | TCL_ERIC_CDCA1323410 | TCL_ERIC_CDCA1323435 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 1293 | "Performance Comparison Between GSM Half-Rate and AMR Candidates Under Background Noise Conditions," ETSI/TC/SMG#27, Oct. 12-16, 1998, Tdoc SMG 590/98 | TCL_ERIC_CDCA1323436 | TCL_ERIC_CDCA1323438 | | |
| 1294 | "Selection of AMR Codec," ETSI/SMG#27, Oct. 12-16, 1998, SMG Tdoc 597/98 | TCL_ERIC_CDCA1323439 | TCL_ERIC_CDCA1323439 | | |
| 1295 | "AMR Compatibility and Deliverables," ETSI/SMG#23, Oct. 13-17, 1997, SMG Tdoc 837/97 | TCL_ERIC_CDCA0821360 | TCL_ERIC_CDCA0821361 | | |
| 1296 | U.S. Patent No. 6,163,577 | TCL_ERIC_CDCA1318308 | TCL_ERIC_CDCA1318316 | | |
| 1297 | U.S. Patent No. 6,058,359 | TCL_ERIC_CDCA1318344 | TCL_ERIC_CDCA1318359 | | |
| 1298 | EP No. 654,909 | TCL_ERIC_CDCA1318409 | TCL_ERIC_CDCA1318426 | | |
| 1299 | U.S. Patent No. 5,664,055 | TCL_ERIC_CDCA1318478 | TCL_ERIC_CDCA1318508 | | |
| 1300 | EP No. 1,114,414 | TCL_ERIC_CDCA1318705 | TCL_ERIC_CDCA1318725 | | |
| 1301 | "Techniques for Improving the Performance of CELP-Type Speech Coders," by I.A. Gerson. IEEE Journal on Selected Areas In Communications, Vol. 10, No. 5, June 1992 | TCL_ERIC_CDCA1318762 | TCL_ERIC_CDCA1318769 | | |
| 1302 | U.S. Patent No. 7,124,079 | TCL_ERIC_CDCA1319371 | TCL_ERIC_CDCA1319382 | | |
| 1303 | IEEE Communications Magazine publication titled "ITU-T Recommendation G.729 Annex B: A Silence Compression Scheme for Use with G.729 Optimized for V.70 Digital Simultaneous Voice and Data Applications," by A. Benyassine , Sept. 1997 | TCL_ERIC_CDCA1319383 | TCL_ERIC_CDCA1319392 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1304 | "Coding of Speech at 8 kbit/s Using Conjugate- Structure Algebraic-Code-Excited Linear-Prediction (CS-ACELP)," International Telecommunication Union, Recommendation, G.729, Mar. 1996 | TCL_ERIC_CDCA1318094 | TCL_ERIC_CDCA1318132 | | |
| 1305 | File History for U.S. Patent No. 6,192,335 | TCL_ERIC_CDCA1219597 | TCL_ERIC_CDCA1219860 | | |
| 1306 | 3GPP TS 45.003 V7.4.0 (2008-02) Technical Specification | TCL_ERIC_CDCA1279590 | TCL_ERIC_CDCA1279905 | | |
| 1307 | claim chart for claim 14 of EP No. 1,114,414 | ERIC_TCL00105971 | ERIC_TCL00105973 | | |
| 1308 | claim chart for claim 11 of U.S. Patent No. 7,124,079 | ERIC_TCL00191881 | ERIC_TCL00191885 | | |
| 1309 | PCT International Publication No. WO 92/22891 | TCL_ERIC_CDCA1318171 | TCL_ERIC_CDCA1318271 | | |
| 1310 | claim chart for claim 28 of U.S. Patent No. 6,058,359 | ERIC_TCL00105794 | ERIC_TCL00105798 | | |
| 1311 | INTENTIONALLY OMITTED | | | | |
| 1312 | 3GPP TS 26.090 V6.0.0 (2004-12) Technical Specification | TCL_ERIC_CDCA1278957 | TCL_ERIC_CDCA1279013 | | |
| 1313 | "Vector Quantization Techniques in Speech Coding," by A. Gersho, pp. 59-84 | TCL_ERIC_CDCA1323281 | TCL_ERIC_CDCA1323317 | | |
| 1314 | "Adaptive Multi-Rate (AMR) Study Phase Report, Version 1.0, ETSI TS SMG Meeting No. 23, Oct. 13-17, 1997, Tdoc 97-740 | TCL_ERIC_CDCA1323555 | TCL_ERIC_CDCA1323603 | | |
| 1315 | "Digital Speech Transmission," by P. Vary, pp. 569-596 | TCL_ERIC_CDCA1326190 | TCL_ERIC_CDCA1326219 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1316 | ETSI Rules of Procedure, 11/26/08, Annex 6: ETSI Intellectual Property Rights Policy, pp. 34-44 | TCL_ERIC_CDCA1327649 | TCL_ERIC_CDCA1327659 | | |
| 1317 | 3GPP TS 26.092 V6.0.0 (2004-12) Technical Specification | TCL_ERIC_CDCA1299766 | TCL_ERIC_CDCA1299777 | | |
| 1318 | INTENTIONALLY OMITTED | | | | |
| 1319 | INTENTIONALLY OMITTED | | | | |
| 1320 | U.S. Patent No. 5,883,899 | TCL_ERIC_CDCA1130614 | TCL_ERIC_CDCA1130627 | | |
| 1321 | Spreadsheet titled "Tdoc Correlation Data" | TCL_ERIC_CDCA1386339 | TCL_ERIC_CDCA1386339 | | |
| 1322 | ETSI TS 136 213 V12.7.0 (2015-10) | TCL_ERIC_CDCA1286186 | TCL_ERIC_CDCA1286428 | | |
| 1323 | Spreadsheet containing corrected Tdoc correlation data | TCL_ERIC_CDCA1519647 | TCL_ERIC_CDCA1519647 | | |
| 1324 | INTENTIONALLY OMITTED | | | | |
| 1325 | Claim chart for claim 1 of EP No. 0,992,122 | ERIC_TCL00191426 | ERIC_TCL00191428 | | |
| 1326 | Claim chart for claim 1 of IN Patent No. 213,467 | ERIC_TCL00191429 | ERIC_TCL00191430 | | |
| 1327 | INTENTIONALLY OMITTED | | | | |
| 1328 | INTENTIONALLY OMITTED | | | | |
| 1329 | File History for U.S. Patent No. 6,597,911 | TCL_ERIC_CDCA1221103 | TCL_ERIC_CDCA1221236 | | |
| 1330 | U.S. Patent No. 6,445,917 | TCL_ERIC_CDCA1293413 | TCL_ERIC_CDCA1293432 | | |
| 1331 | IEEE Communications Magazine publication titled "On the Provision of Quality-of-Service Guarantees for Input Queued Switches," by G. Nong, Dec. 2000 | TCL_ERIC_CDCA1327234 | TCL_ERIC_CDCA1327241 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1332 | "Synthesis of Band-Limited Orthogonal Signals for Multichannel Data Transmission," by R. Chang, 8/4/66 | TCL_ERIC_CDCA1327357 | TCL_ERIC_CDCA1327378 | | |
| 1333 | IEEE Communications Magazine publication titled "Scalable High-Speed Switches/Routers with QoS Support," by M. Hyamdi, Dec. 2000 | TCL_ERIC_CDCA1327380 | TCL_ERIC_CDCA1327380 | | |
| 1334 | INTENTIONALLY OMITTED | | | | |
| 1335 | Docomo webpage "LTE (Long Term Evolution)" | TCL_ERIC_CDCA1350245 | TCL_ERIC_CDCA1350247 | | |
| 1336 | Spreadsheet titled "Census" | TCL_ERIC_CDCA1356946 | TCL_ERIC_CDCA1356946 | | |
| 1337 | 3GPP TR 23.820 V2.0.0 (2008-05) Technical Report | TCL_ERIC_CDCA1386138 | TCL_ERIC_CDCA1386177 | | |
| 1338 | 3GPP TSG-CT1 Meeting #42, May 8-12, 2006, Tdoc C1-060692 | TCL_ERIC_CDCA1386178 | TCL_ERIC_CDCA1386180 | | |
| 1339 | "TR 23.820.  Conclusion on the HSS Service Interruption Scenario," 3GPP TSG CT WG4 Meeting #38, Jan. 28 - Feb. 1, 2007, C4-080437 | TCL_ERIC_CDCA1386181 | TCL_ERIC_CDCA1386181 | | |
| 1340 | "E-UTRA Random Access," TSG RAN WG1 #43, Nov. 7-11, 2005, R1-051445 | TCL_ERIC_CDCA1386182 | TCL_ERIC_CDCA1386185 | | |
| 1341 | 3GPP TSG-RAN1 Meeting #43, Nov. 7-11, 2005, Tdoc R1-051450 | TCL_ERIC_CDCA1386186 | TCL_ERIC_CDCA1386189 | | |
| 1342 | 3GPP TSG-RAN1 Meeting #43, Nov. 7-11, 2005, Tdoc R1-051451 | TCL_ERIC_CDCA1386190 | TCL_ERIC_CDCA1386193 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|---------------|
| 1343 | 3GPP TSG RAN WG1 Meeting #44, Feb. 13-17, 2006, R1-060755 | TCL_ERIC_CDCA1386195 | TCL_ERIC_CDCA1386277 | | |
| 1344 | "Replace the Abbreviation 'ConCon' with 'CPC' in TR 25.903," 3GPP TSG-RAN WG1 Meeting #45, May 8-12, 2006, Tdoc R1-061351 | TCL_ERIC_CDCA1386278 | TCL_ERIC_CDCA1386278 | | |
| 1345 | "Text Proposal for Effective IoT for TR 36.814," 3GPP TSG RAN WG1 Meeting #57bis, June 29 - July 3, 2009, R1-092936 | TCL_ERIC_CDCA1386281 | TCL_ERIC_CDCA1386282 | | |
| 1346 | "Text Proposal on the Fundamental Characteristics of the Small Data Transmission Enhancements for UMTS," 3GPP TSG-RAN WG1 Meeting #79, Nov. 17-21, 2014, R1-145035 | TCL_ERIC_CDCA1386283 | TCL_ERIC_CDCA1386287 | | |
| 1347 | 3GPP TSG-RAN WG3 Meeting #65, Aug. 24-28, 2009, R3-092069 | TCL_ERIC_CDCA1386288 | TCL_ERIC_CDCA1386289 | | |
| 1348 | "Text Proposal for LTE BS TR on Spurious Emissions," TSG-RAN Working Group 4 (Radio) Meeting #39, May 8-12, 2006, R4-060634 | TCL_ERIC_CDCA1386290 | TCL_ERIC_CDCA1386293 | | |
| 1349 | "Simulations Assumptions for 16QAM EUL BS Receiver Performance," 3GPP TSG-RAN WG4 (Radio) Meeting #42bis, Apr. 2-4, 2007, R4-070399 | TCL_ERIC_CDCA1386294 | TCL_ERIC_CDCA1386298 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|----------------|---------------|
| 1350 | "TS 36.141: TP for Section 7," TSG-RAN Working Group 4 (Radio) Meeting #46bis, Mar. 31 - Apr. 4, 2008, R4-080606 | TCL_ERIC_CDCA1386299 | TCL_ERIC_CDCA1386312 | | |
| 1351 | "Cleanup and Alignment of "Frequency Band and Channel Alignment,"" TSG-RAN Working Group 4 (Radio) Meeting #47, May 5-9, 2008, R4-081184 | TCL_ERIC_CDCA1386313 | TCL_ERIC_CDCA1386325 | | |
| 1352 | "TP on Rx Spurious Emissions (BC 1 & 2) (TR ch 7.6)," TSG-RAN Working Group 4 (Radio) Meeting #51, May 4-8, 2009, R4-091848 | TCL_ERIC_CDCA1386326 | TCL_ERIC_CDCA1386329 | | |
| 1353 | "TS 37.104: TP on Base Station Classes (TS ch 4.3)," TSG-RAN Working Group 4 (Radio) Meeting #52, Aug. 24-28, 2009, R4-093006 | TCL_ERIC_CDCA1386330 | TCL_ERIC_CDCA1386331 | | |
| 1354 | "TP to TR 30.007: CA introduction," TSG-RAN Working Group 4 (Radio) Meeting #62bis, Mar. 26-30, 2012, R4-121802 | TCL_ERIC_CDCA1386332 | TCL_ERIC_CDCA1386338 | | |
| 1355 | 3GPP TSG-RAN Meeting #52bis, Mar. 31 - Apr. 1, 2008, R1-081582 | TCL_ERIC_CDCA1386279 | TCL_ERIC_CDCA1386280 | | |
| 1356 | Claim chart for claim 6 of U.S. Patent No. 5,991,330 | ERIC_TCL00191431 | ERIC_TCL00191435 | | |
| 1357 | Claim chart for claim 15 of EP No. 1,062,825 | ERIC_TCL00191530 | ERIC_TCL00191531 | | |
| 1358 | Claim chart for claim 1 of U.S. Patent No. 6,597,911 | ERIC_TCL00191688 | ERIC_TCL00191692 | | |
| 1359 | INTENTIONALLY OMITTED | | | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1360 | Claim chart for claim 1 of U.S. Patent No. 8,582,518 | ERIC_TCL00193721 | ERIC_TCL00193729 | | |
| 1361 | Claim chart for claim 53 of U.S. Patent No. 8,750,808 | ERIC_TCL00193757 | ERIC_TCL00193765 | | |
| 1362 | Claim chart for claim 1 of EP No. 2,742,606 | ERIC_TCL00193862 | ERIC_TCL00193865 | | |
| 1363 | Claim chart for claim 9 of U.S. Patent No. 6,073,005 | ERIC_TCL00191411 | ERIC_TCL00191413 | | |
| 1364 | Claim chart for claim 1 of EP No. 2,238,801 | ERIC_TCL00105880 | ERIC_TCL00105881 | | |
| 1365 | Claim chart for claim 1 of U.S. Patent No. 9,100,069 | ERIC_TCL00528798 | ERIC_TCL00528801 | | |
| 1366 | U.S. Patent No. 6,781,970 | TCL_ERIC_CDCA1131356 | TCL_ERIC_CDCA1131365 | | |
| 1367 | 3GPP TS 25.321 V8.17.0 (2012-12) Technical Specification | TCL_ERIC_CDCA1144106 | TCL_ERIC_CDCA1144296 | | |
| 1368 | 3GPP TS 36.133 V10.16.0 (2014-09) Technical Specification: Sections 1-10 | TCL_ERIC_CDCA1207391 | TCL_ERIC_CDCA1207507 | | |
| 1369 | U.S. Patent No. 6,185,244 | TCL_ERIC_CDCA1282046 | TCL_ERIC_CDCA1282063 | | |
| 1370 | U.S. Patent No. 8,837,410 | TCL_ERIC_CDCA1283440 | TCL_ERIC_CDCA1283467 | | |
| 1371 | 3GPP TS 36.133 V10.20.0 (2015-09) Technical Specification | TCL_ERIC_CDCA1291054 | TCL_ERIC_CDCA1291170 | | |
| 1372 | 3GPP.Org screenshot: "www.3gpp.org-ftp-tsg_ran-WG2_RL2-TSGR2_59bis-Docs/" taken 1/15/16 | TCL_ERIC_CDCA1293663 | TCL_ERIC_CDCA1293674 | | |
| 1373 | U.S. Patent Application Publication No. 2006/0153112 | TCL_ERIC_CDCA1294138 | TCL_ERIC_CDCA1294155 | | |
| 1374 | EP No. 2,263,396 | TCL_ERIC_CDCA1294159 | TCL_ERIC_CDCA1294179 | | |
| 1375 | U.S. Patent No. 8,913,565 | TCL_ERIC_CDCA1295465 | TCL_ERIC_CDCA1295486 | | |
| 1376 | U.S. Patent No. 8,750,808 | TCL_ERIC_CDCA1297185 | TCL_ERIC_CDCA1297205 | | |
| 1377 | U.S. Patent No. 8,902,811 | TCL_ERIC_CDCA1298102 | TCL_ERIC_CDCA1298116 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1378 | ETSI IPR Rules of Procedure, Annex 6 - Appendix A: IPR Licensing Declaration Forms, 11/18/15 | TCL_ERIC_CDCA1327660 | TCL_ERIC_CDCA1327665 | | |
| 1379 | 3GPP TS 25.212 V11.4.0 (2012-12) Technical Specification | TCL_ERIC_CDCA1335522 | TCL_ERIC_CDCA1335682 | | |
| 1380 | File History for U.S. Patent No. 9,100,069 | TCL_ERIC_CDCA1353232 | TCL_ERIC_CDCA1353486 | | |
| 1381 | U.S. Patent No. 9,100,069 | TCL_ERIC_CDCA1355545 | TCL_ERIC_CDCA1355569 | | |
| 1382 | "Text Proposal on E-UTRA Random Access," TSG-RAN WG1 #43, Nov. 7-11, 2005, R1-051584 | TCL_ERIC_CDCA1386194 | TCL_ERIC_CDCA1386194 | | |
| 1383 | ETSI Rules of Procedure, Annex 6: ETSI Intellectual Property Rights, dated 11/19/14 | TCL_ERIC_CDCA1329894 | TCL_ERIC_CDCA1329905 | | |
| 1384 | Claim chart for claim 1 of U.S. Patent No. 5,991,330 | ERIC_TCL00191440 | ERIC_TCL00191441 | | |
| 1385 | INTENTIONALLY OMITTED | | | | |
| 1386 | ETSI Rules of Procedure, Annex 6: ETSI Intellectual Property Rights, dated 3/20/13 | ERIC_TCL00696992 | ERIC_TCL00697003 | | |
| 1387 | ETSI TS 136 213 V9.2.0 (2010-06) Technical Specification | TCL_ERIC_CDCA0568058 | TCL_ERIC_CDCA0568139 | | |
| 1388 | Exhibit M to the Rebuttal Expert Report of Dr. Apostolos K. "Paul" Kakaes | N/A | N/A | | |
| 1389 | IEEE publication titled "An Adaptive Type-II Hybrid ARQ/FEC Protocol Suitable for GSM," by P. Decker, 1994 | TCL_ERIC_CDCA1524705 | TCL_ERIC_CDCA1524708 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1390 | IEEE publication titled "Multiple-Accessing Over Frequency-Selective Fading Channels," by R. Knopp, 1995 | TCL_ERIC_CDCA1524709 | TCL_ERIC_CDCA1524713 | | |
| 1391 | IEEE Transaction on Information Theory publication titled "An Adaptive-Feedback Scheme Using Incremental Redundancy," by M. Mandelbaum, May 1974 | TCL_ERIC_CDCA1524714 | TCL_ERIC_CDCA1524715 | | |
| 1392 | IEEE publication titled "Impact of Multiuser Diversity and Channel Variability on Adaptive OFDM," by W. Wang, 2003 | TCL_ERIC_CDCA1524716 | TCL_ERIC_CDCA1524720 | | |
| 1393 | IEEE publication titled "Fairness and Throughput Analysis for Generalized Proportional Fair Frequency Scheduling in OFDMA," by C. Wengerter, 2005 | TCL_ERIC_CDCA1524721 | TCL_ERIC_CDCA1524725 | | |
| 1394 | IEEE Transactions on Communications, Vol. 50, No. 6 publication titled "On the Comparison Between OFDM and Single Carrier Modulation with a DFE Using a Frequency-Domain Feedforward Filter," by N. Benvenuto, June 2002 | TCL_ERIC_CDCA1524751 | TCL_ERIC_CDCA1524759 | | |
| 1395 | EP No. 1,655,871 | TCL_ERIC_CDCA1524760 | TCL_ERIC_CDCA1524776 | | |
| 1396 | Search results re Ericsson fractional power control patents | TCL_ERIC_CDCA1524777 | TCL_ERIC_CDCA1524852 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1397 | IEEE Communications Magazine publication titled "Frequency Domain Equalization for Single-Carrier Broadband Wireless Systems," by D. Falconer, Apr. 2002 | TCL_ERIC_CDCA1524867 | TCL_ERIC_CDCA1524875 | | |
| 1398 | IEEE publication titled "A Low Complexity Transmitter Structure for OFDM-FDMA Uplink Systems," by D. Galda, 2002 | TCL_ERIC_CDCA1524876 | TCL_ERIC_CDCA1524880 | | |
| 1399 | IEEE Transactions on Communications, Vol. 26, No. 5 publication titled "Adaptive Coded Modulation for Fading Channels," by A. Goldsmith, May 1998 | TCL_ERIC_CDCA1524881 | TCL_ERIC_CDCA1524888 | | |
| 1400 | IEEE publication titled "Enhanced Adaptive Modulation and Coding Schemes Based on Multiple Channel Reportings for Wireless Multicast Systems," by J. Kim, 2005 | TCL_ERIC_CDCA1524889 | TCL_ERIC_CDCA1524893 | | |
| 1401 | IEEE Transactions on Communications, Vol. 13, No. 10 publication titled "Constellation and Rate Selection in Adaptive Modulation and Coding Based on Finite Blocklength Analysis and Its Application to LTE," by J. Meng, Oct. 2014 | TCL_ERIC_CDCA1524894 | TCL_ERIC_CDCA1524906 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1402 | IEEE Globecom publication titled "Queue-Aware Uplink Bandwidth Allocation for Polling Service in 802.16 Broadband Wireless," by D. Niyato, 2005 | TCL_ERIC_CDCA1525916 | TCL_ERIC_CDCA1525920 | | |
| 1403 | "Draft Report of 3GPP TSG RAN WG1 #49 v0.4.0)" 3GPP TSG RAN WG1 Meeting #49b, June 25-29, 2007, R1-072646 | TCL_ERIC_CDCA1525928 | TCL_ERIC_CDCA1525983 | | |
| 1404 | "E-UTRA Uplink Power Control Proposal and Evaluation," 3GPP TSG RAN WG1 Meeting #49bis, June 25-29, 2007, R1-072781 | TCL_ERIC_CDCA1525984 | TCL_ERIC_CDCA1525997 | | |
| 1405 | ETSI TS 125 211 V5.0.0 (2002-03) Technical Specification | TCL_ERIC_CDCA1526017 | TCL_ERIC_CDCA1526067 | | |
| 1406 | U.S. Patent No. 7,536,205 | TCL_ERIC_CDCA1526113 | TCL_ERIC_CDCA1526126 | | |
| 1407 | U.S. Patent No. 7,773,947 | TCL_ERIC_CDCA1526144 | TCL_ERIC_CDCA1526152 | | |
| 1408 | PCT Publication No. WO 2005/096531 | TCL_ERIC_CDCA1526153 | TCL_ERIC_CDCA1526247 | | |
| 1409 | IEEE publication titled "Performance of Punctured Channel Codes with ARQ for Multimedia Transmission in Rayleigh Fading Channels," by H. Lou, 1996 | TCL_ERIC_CDCA1540145 | TCL_ERIC_CDCA1540149 | | |
| 1410 | "Release 2000 Features," TSG-RAN Working Group 1 meeting#13, May 22-25, 2000, TSGR1#13(00)27 | TCL_ERIC_CDCA1540603 | TCL_ERIC_CDCA1540660 | | |
| 1411 | 3GPP TSG RAN WG1 Meeting #63bis, Jan. 17-21, 2011, R1-110001 | TCL_ERIC_CDCA1540663 | TCL_ERIC_CDCA1540755 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1412 | 3GPP TSG RAN WG1#2, Feb. 22-25, 1999, R1-99061 | TCL_ERIC_CDCA1540756 | TCL_ERIC_CDCA1540762 | | |
| 1413 | 3GPP TSG-RAN, Meeting #7, Mar. 13-17, 2000, Tdoc TSGRP#7(00)0054 | TCL_ERIC_CDCA1540767 | TCL_ERIC_CDCA1540769 | | |
| 1414 | U.S. Patent No. 7,738,907 | TCL_ERIC_CDCA1526127 | TCL_ERIC_CDCA1526143 | | |
| 1415 | claim chart for claim 1 of U.S. Patent No. 5,987,139 | ERIC_TCL00105763 | ERIC_TCL00105764 | | |
| 1416 | "4G: LTE/LTE-Advanced for Mobile Broadband, 2nd Ed.," E. Dahlman and S. Parkvall, 2014 | ERIC_TCL00779359 | ERIC_TCL00779884 | | |
| 1417 | ETSI web publication titled "High Speed Circuit Switched Data, HSCSD" | TCL_ERIC_CDCA1130691 | TCL_ERIC_CDCA1130692 | | |
| 1418 | U.S. Patent No. 5,987,139 | TCL_ERIC_CDCA1130788 | TCL_ERIC_CDCA1130795 | | |
| 1419 | 3G TS 22.101 3.6.0 (1999-06) | TCL_ERIC_CDCA1135149 | TCL_ERIC_CDCA1135177 | | |
| 1420 | 3GPP TS 36.355 V10.12.0 (2014-06) Technical Specification | TCL_ERIC_CDCA1190321 | TCL_ERIC_CDCA1190435 | | |
| 1421 | U.S. Patent No. 5,602,901 | TCL_ERIC_CDCA1281868 | TCL_ERIC_CDCA1281878 | | |
| 1422 | U.S. Patent No. 6,073,005 | TCL_ERIC_CDCA1281879 | TCL_ERIC_CDCA1281889 | | |
| 1423 | 3GPP TS 36.133 V10.18.0 (2015-03) Technical Specification | TCL_ERIC_CDCA1354806 | TCL_ERIC_CDCA1355534 | | |
| 1424 | "Summary of [72b#25]: Measurement Gap Request Procedure for OTDOA," 3GPP TSG RAN WG2 Meeting #73, Feb. 21-25, 2011, R2-111144 | TCL_ERIC_CDCA1355728 | TCL_ERIC_CDCA1355732 | | |
| 1425 | U.S. Patent No. 8,965,414 | TCL_ERIC_CDCA1355747 | TCL_ERIC_CDCA1355770 | | |
| 1426 | Spreadsheet containing non-UE source data analysis | TCL_ERIC_CDCA1362407 | TCL_ERIC_CDCA1362407 | | |
| 1427 | claim chart for claim 27 of U.S. Patent No. 8,965,414 | ERIC_TCL00528706 | ERIC_TCL00528716 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 1428 | File History for EP No. 2,449,844 | TCL_ERIC_CDCA1295538 | TCL_ERIC_CDCA1296683 | | |
| 1429 | Exemplary LTE UE claim charts, dated 11/17/14 | ERIC_TCL00105032 | ERIC_TCL00105719 | | |
| 1430 | claim chart for claim 1 of U.S. Patent No. 8,913,565 | ERIC_TCL00193470 | ERIC_TCL00193472 | | |
| 1431 | GSM 03.20 V8.0.0 (1999-11) Technical Specification | TCL_ERIC_CDCA1132966 | TCL_ERIC_CDCA1133071 | | |
| 1432 | 3GPP TS 36.201 V8.3.0 (2009-03) Technical Specification | TCL_ERIC_CDCA1171004 | TCL_ERIC_CDCA1171016 | | |
| 1433 | 3GPP TS 36.213 V10.12.0 (2014-03) Technical Specification | TCL_ERIC_CDCA1173716 | TCL_ERIC_CDCA1173847 | | |
| 1434 | 3GPP TS 36.213 V8.8.0 (2009-09) Technical Specification | TCL_ERIC_CDCA1176010 | TCL_ERIC_CDCA1176091 | | |
| 1435 | 3GPP TS 36.213 V9.3.0 (2010-09) Technical Specification | TCL_ERIC_CDCA1176175 | TCL_ERIC_CDCA1176259 | | |
| 1436 | 3GPP TS 36.305 V10.5.0 (2012-12) Technical Specification | TCL_ERIC_CDCA1178798 | TCL_ERIC_CDCA1178849 | | |
| 1437 | 3GPP TS 36.321 V8.5.0 (2009-03) Technical Specification | TCL_ERIC_CDCA1179758 | TCL_ERIC_CDCA1179805 | | |
| 1438 | 3GPP TS 36.321 V9.3.0 (2010-06) Technical Specification | TCL_ERIC_CDCA1180094 | TCL_ERIC_CDCA1180143 | | |
| 1439 | 3GPP TS 36.331 V10.12.0 (2013-12) Technical Specification | TCL_ERIC_CDCA1181733 | TCL_ERIC_CDCA1182028 | | |
| 1440 | 3GPP TS 36.331 V10.16.0 (2015-03) Technical Specification | TCL_ERIC_CDCA1182328 | TCL_ERIC_CDCA1182627 | | |
| 1441 | 3GPP TS 36.331 V8.16.0 (2011-12) Technical Specification | TCL_ERIC_CDCA1187180 | TCL_ERIC_CDCA1187386 | | |
| 1442 | EP No. 2,218,207 | TCL_ERIC_CDCA1293908 | TCL_ERIC_CDCA1293928 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1443 | Change request for "Cancellation of Scheduling Request," 3GPP TSG-RAN WG2 Meeting #65, Feb. 9-13, 2009, R2-091240 | TCL_ERIC_CDCA1295501 | TCL_ERIC_CDCA1295503 | | |
| 1444 | U.S. Patent No. 8,134,940 | TCL_ERIC_CDCA1295515 | TCL_ERIC_CDCA1295528 | | |
| 1445 | U.S. Patent No. 8,582,518 | TCL_ERIC_CDCA1298322 | TCL_ERIC_CDCA1298348 | | |
| 1446 | "Power Control Details for PUCCH Format 3," 3GPP TSG WG1 Meeting #63, Nov. 15-19, 2010, R1-105914 | TCL_ERIC_CDCA1298349 | TCL_ERIC_CDCA1298352 | | |
| 1447 | File History for U.S. Patent No. 8,320,291 | TCL_ERIC_CDCA1316023 | TCL_ERIC_CDCA1316958 | | |
| 1448 | "Error Control Coding: Fundamentals and Applications," by S. Lin | TCL_ERIC_CDCA1355535 | TCL_ERIC_CDCA1355544 | | |
| 1449 | Ericsson's IPR Information Statement and Licensing Declaration re P35592 dated 11/12/14 | ERIC_TCL00580903 | ERIC_TCL00580911 | | |
| 1450 | Publication titled "The LTE Radio Interface - Key Characteristics and Performance," by A. Furuskar | ERIC_TCL00776521 | ERIC_TCL00776525 | | |
| 1451 | Publication titled "HSPA Evolution: The Fundamentals for Mobile Broadband," by T. Chapman | ERIC_TCL00778803 | ERIC_TCL00779358 | | |
| 1452 | 3GPP TSG-RAN2 Meeting #67, Aug. 24-28, 2009, R2-095380 | TCL_ERIC_CDCA1535378 | TCL_ERIC_CDCA1535380 | | |
| 1453 | Spreadsheet containing non UE stats for Samsung, ZTE, LG, HTC, and Apple | TCL_ERIC_CDCA1362408 | TCL_ERIC_CDCA1362408 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1454 | IEEE Transactions on Communications, Vol. 39, No. 5, publication titled "Incremental-Redundancy Transmission for Meteor-Burst Communications," by M. Pursley, May 1991 | TCL_ERIC_CDCA1524691 | TCL_ERIC_CDCA1524704 | | |
| 1455 | 3GPP TS 36.213 V9.2.0 (2010-06) Technical Specification | TCL_ERIC_CDCA1549345 | TCL_ERIC_CDCA1549424 | | |
| 1456 | ETSI IPR Information Statement and Licensing Declaration by Ericsson dated 2/22/02 | TCL_ERIC_CDCA1549021 | TCL_ERIC_CDCA1549055 | | |
| 1457 | ETSI IPR Information Statement and Licensing Declaration by Alcatel dated 4/26/11 | TCL_ERIC_CDCA1549177 | TCL_ERIC_CDCA1549182 | | |
| 1458 | Webpage from 3GPP.org titled "3GPP Working Procedures" | TCL_ERIC_CDCA1549056 | TCL_ERIC_CDCA1549083 | | |
| 1459 | U.S. Patent Publication No. 2005/0128993 | TCL_ERIC_CDCA1548991 | TCL_ERIC_CDCA1549020 | | |
| 1460 | Curriculum Vitae of Babak Hassibi | TCL_ERIC_CDCA1549164 | TCL_ERIC_CDCA1549176 | | |
| 1461 | Curriculum Vitae of R. Michael Buehrer | TCL_ERIC_CDCA1549084 | TCL_ERIC_CDCA1549107 | | |
| 1462 | Curriculum Vitae of Shuguang Cui | TCL_ERIC_CDCA1549108 | TCL_ERIC_CDCA1549123 | | |
| 1463 | Curriculum Vitae of Faramarz Fekri | TCL_ERIC_CDCA1549124 | TCL_ERIC_CDCA1549163 | | |
| 1464 | Curriculum Vitae of Young-Han Kim | TCL_ERIC_CDCA1549183 | TCL_ERIC_CDCA1549190 | | |
| 1465 | Curriculum Vitae of Gordon Stuber | TCL_ERIC_CDCA1549226 | TCL_ERIC_CDCA1549261 | | |
| 1466 | Curriculum Vitae of Matthew Valenti | TCL_ERIC_CDCA1549262 | TCL_ERIC_CDCA1549285 | | |
| 1467 | Curriculum Vitae of Alexander Vardy | TCL_ERIC_CDCA1549286 | TCL_ERIC_CDCA1549318 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1468 | Curriculum Vitae of Liuqing Yang | TCL_ERIC_CDCA1549319 | TCL_ERIC_CDCA1549344 | | |
| 1469 | Draft License Agreement ("Offer 1") (attachment to 4/7/08 email from A. Jamal to S. Chiang) | ERIC_TCL00109592 | ERIC_TCL00109605 | | |
| 1470 | Email from R. Tu to V. Lau dated 7/25/11, subject: "Proposal of Ericsson GPLA Amendment," re further negotiations and demand for sales information ("Offer 2") | ERIC_TCL00109277 | ERIC_TCL00109283 | | |
| 1471 | Draft License Agreement between TCL and Ericsson ("Offer 2") (attachment to 7/25/11 email from R. Tu to V. Lau) | ERIC_TCL00109284 | ERIC_TCL00109302 | | |
| 1472 | Release Payment and Fulfillment of Payment Agreement ("Offer 3") (attached to 3/14/12 email from M. Karlsson to S. Chiang) | ERIC_TCL00109094 | ERIC_TCL00109095 | | |
| 1473 | Email from M. Karlsson to S. Chiang dated 3/14/12, subject: "GPLA Ericsson TCL," providing updated GPLA and Release Payment and Fulfillment of Royalty Payment Agreement ("Offer 3") | ERIC_TCL00109093 | ERIC_TCL00109093 | | |
| 1474 | Draft License Agreement between TCL and Ericsson ("Offer 3") (attached to 3/14/12 email from M. Karlsson to S. Chiang) | ERIC_TCL00109096 | ERIC_TCL00109116 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1475 | Email from M. Karlsson to S. Chiang dated 3/22/12, subject: "TCL Ericsson Agreement," enclosing draft release payment and draft license agreement ("Offer 4") | ERIC_TCL00108889 | ERIC_TCL00108890 | | |
| 1476 | Draft Release Payment and Fulfillment of Payment Agreement ("Offer 4") (attachment to 3/22/12 email from M. Karlsson to S. Chiang) | ERIC_TCL00108891 | ERIC_TCL00108892 | | |
| 1477 | Draft License Agreement dated 3/1/12 ("Offer 4") (attachment to 3/22/12 email from M. Karlsson to S. Chiang) | ERIC_TCL00108893 | ERIC_TCL00108914 | | |
| 1478 | Draft License Agreement between TCL and Ericsson ("Offer 5") (attachment to 3/28/12 email from M. Karlsson to S. Chiang, subject: "Looking forward to your written feedback...") | ERIC_TCL00108812 | ERIC_TCL00108832 | | |
| 1479 | Email from M. Karlsson to S. Chiang dated 3/28/12, subject: "Looking forward to your written feedback...," re further license negotiations ("Offer 5") | ERIC_TCL00108805 | ERIC_TCL00108811 | | |
| 1480 | Email from R. Tu to S. Chiang dated 3/25/13, subject: "Ericsson 2G/3G/4G GPLA," encl. draft license agreement ("Offer 7") | ERIC_TCL00108568 | ERIC_TCL00108571 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1481 | Draft License Agreement dated 3/1/13 ("Offer 7") (attachment to 3/25/13 email from R. Tu to S. Chiang) | ERIC_TCL00108572 | ERIC_TCL00108591 | | |
| 1482 | Email from R. Tu to H. Au dated 4/1/13, subject: "Ericsson 2G/3G/4G GPLA," encl. draft license agreement ("Offer 8") | ERIC_TCL00108512 | ERIC_TCL00108518 | | |
| 1483 | Draft License Agreement dated 3/1/13 ("Offer 8") (attachment to 4/1/13 email from R. Tu to H. Au) | ERIC_TCL00108519 | ERIC_TCL00108538 | | |
| 1484 | Email from R. Tu to T. Lim dated 4/10/13, subject: "Ericsson 2G/3G/4G GPLA," re further license negotiations ("Offer 9") | ERIC_TCL00108387 | ERIC_TCL00108396 | | |
| 1485 | Draft License Agreement between TCL and Ericsson ("Offer 9") (attachment to 4/10/13 email from R. Tu to T. Lim) | ERIC_TCL00108397 | ERIC_TCL00108421 | | |
| 1486 | Email from M. och Dag to T. Lim dated 4/29/13, subject: "Ericsson 2G/3G/4G GPLA," enclosing updated draft license agreement ("Offer 10") | ERIC_TCL00108155 | ERIC_TCL00108168 | | |
| 1487 | Draft License Agreement dated 3/1/13 ("Offer 10") (attachment to 4/29/13 email from M. och Dag to T. Lim) | ERIC_TCL00108169 | ERIC_TCL00108193 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1488 | Draft License Agreement between TCL and Ericsson dated 3/1/13 ("Offer 11") (attachment to 5/10/13 email from M.N. och Dag to T. Lim) | ERIC_TCL00108027 | ERIC_TCL00108060 | | |
| 1489 | Email from M. och Dag to T. Lim dated 5/10/13, subject: "Ericsson 2G/3G/4G GPLA," enclosing updated draft license agreement ("Offer 11") | ERIC_TCL00108007 | ERIC_TCL00108026 | | |
| 1490 | Email from R. Tu to H. Au, subject "Ericsson 2G/3G/4G GPLA," dated 6/5/13 re license negotiations ("Offer 12") | ERIC_TCL00107643 | ERIC_TCL00107656 | | |
| 1491 | Clean draft License Agreement between TCL and Ericsson dated 3/1/13 ("Offer 12") (attachment to 6/5/13 email from R. Tu to H. Au) | ERIC_TCL00107657 | ERIC_TCL00107676 | | |
| 1492 | Additional draft License Agreement between TCL and Ericsson dated 3/1/13 ("Offer 12") (attachment to 6/5/13 email from R. Tu to H. Au) | ERIC_TCL00107677 | ERIC_TCL00107696 | | |
| 1493 | Email from R. Tu to H. Au, subject "Ericsson 2G/3G/4G GPLA," dated 6/12/13 re license negotiations ("Offer 13") | ERIC_TCL00107534 | ERIC_TCL00107548 | | |
| 1494 | Clean draft License Agreement between TCL and Ericsson dated 3/1/13 ("Offer 13") (attachment to 6/12/13 email from R. Tu to H. Au) | ERIC_TCL00107549 | ERIC_TCL00107569 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1495 | Additional draft License Agreement between TCL and Ericsson dated 3/1/13 ("Offer 13") (attachment to 6/12/13 email from R. Tu to H. Au) | ERIC_TCL00107570 | ERIC_TCL00107592 | | |
| 1496 | Email from P. Arvidsson to H. Au dated 4/23/14, subject: "RE: Ericsson & TCL Agreement," enclosing license offer 15 ("Offer 15") | ERIC_TCL00106911 | ERIC_TCL00106913 | | |
| 1497 | Clean draft License Agreement between TCL and Ericsson dated 4/23/14 ("Offer 15") (attachment to 4/23/14 email from P. Arvidsson to H. Au) | ERIC_TCL00106914 | ERIC_TCL00106936 | | |
| 1498 | Redlined draft License Agreement between TCL and Ericsson dated 4/23/14 ("Offer 15") (attachment to 4/23/14 email from P. Arvidsson to H. Au) | ERIC_TCL00106937 | ERIC_TCL00106957 | | |
| 1499 | Ericsson internal document titled "IPR Scanning 2008," dated 12/27/07 | ERIC_TCL00557007 | ERIC_TCL00557011 | | |
| 1500 | Ericsson presentation titled "Ways to Increase IPR Revenues 2010-2020" | ERIC_TCL00572316 | ERIC_TCL00572344 | | |
| 1501 | Ericsson press release titled "Sony to Acquire Ericsson's Share of Sony Ericsson," dated 10/27/11 | ERIC_TCL00639235 | ERIC_TCL00639238 | | |
| 1502 | NGMN Letter re: Trusted Third Party IPR Process requirements | ERIC_TCL00505545 | ERIC_TCL00505556 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|---------------|
| 1503 | Schedules to the Master Sale Agreement between Unwired Planet ("UP") and Ericsson dated 1/15/15 | ERIC_TCL00117107 | ERIC_TCL00117115 | | |
| 1504 | Master Sale Agreement by and among  Ericsson, Cluster, Panasonic, Optis Wireless Technology, PanOptis Holdings, PanOptis Equity Holdings, Optis Wi-Fi Holdings, and Wi-Fi One dated 6/20/14 | ERIC_TCL00121457 | ERIC_TCL00121532 | | |
| 1505 | Document titled "Reference Price Sheet, Proposed Changes for Rev. E" dated 11/19/13 | ERIC_TCL00274012 | ERIC_TCL00274013 | | |
| 1506 | Patent Assignment Agreement between Ericsson and Cluster dated 2/11/13 | ERIC_TCL00274303 | ERIC_TCL00274356 | | |
| 1507 | Schedules to the Master Sale Agreement -Ericsson and Panasonic | ERIC_TCL00544420 | ERIC_TCL00544425 | | |
| 1508 | Ericsson presentation titled "Integrated IP Management," by Mohsler, G. | ERIC_TCL00190048 | ERIC_TCL00190056 | | |
| 1509 | Ericsson document titled "Proposal for IPR Policy Reform: Minimum Change Optimum Impact Approach (MCOI) - Frequently Asked Questions," ETSI GA ahg on IPR Review No. 3, ETSI GA/IPRR03(06)09 dated Mar. 22-23, 2006 | ERIC_TCL00505282 | ERIC_TCL00505288 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1510 | Email from T. Smith to K. Alfalahi, subject "Cushion on Release Payment for TCL," dated 11/30/12 re estimate of TCL revenue | ERIC_TCL00588370 | ERIC_TCL00588370 | | |
| 1511 | Email from J. San Martin to N. El-Amrani, subject: "Messages from SQC reporting back from the Ericsson Group LT," dated 2/9/12 | ERIC_TCL00590666 | ERIC_TCL00590667 | | |
| 1512 | ABI Invoices | ABI_0021608<br>ABI_0022129<br>ABI_0024031<br>ABI-0031825<br>ABI_0031929<br>ABI_0034417<br>ABI_0034579<br>ABI_0037328<br>ABI_0042514<br>ABI_0042526<br>ABI_0042535<br>ABI_0042539<br>ABI_0042542<br>ABI_0042544<br>ABI_0042547<br>ABI_0042551 | ABI_0021609<br>ABI_0022129<br>ABI_0024031<br>ABI-0031825<br>ABI_0031930<br>ABI_0034418<br>ABI_0034581<br>ABI_0037335<br>ABI_0042514<br>ABI_0042527<br>ABI_0042535<br>ABI_0042539<br>ABI_0042542<br>ABI_0042545<br>ABI_0042547<br>ABI_0042551 | | |
| 1513 | Email from R. Tu to WF Hsu, subject "Ericsson term sheet - patent licensing," dated 2/23/09, re license negotiations and meeting of 3/10/09 | ERIC_TCL00631051 | ERIC_TCL00631063 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1514 | Email from WF Hsu to R. Tu, subject "Ericsson term sheet - patent licensing," dated 10/16/08, re licensing negotiations | ERIC_TCL00631081 | ERIC_TCL00631088 | | |
| 1515 | Ericsson internal document titled "Ericsson-MTK licensing meeting," dated 10/1/09 | ERIC_TCL00724820 | ERIC_TCL00724821 | | |
| 1516 | Ericsson internal document titled "Strategy Glass Type Relevance," dated 12/19/02 | ERIC_TCL00811052 | ERIC_TCL00811054 | | |
| 1517 | Ericsson spreadsheet titled "Relevance Classification Guidelines," by C. Agushi, et al., dated 1/28/07 | ERIC_TCL00811055 | ERIC_TCL00811090 | | |
| 1518 | Ericsson internal document titled "Requirement Specification: Winpat Relevance Classification Updates for 2009," dated 6/17/09 | ERIC_TCL00811091 | ERIC_TCL00811098 | | |
| 1519 | Ericsson internal document titled "Relevance Evaluation Tool Winpat," dated 8/2/16 | ERIC_TCL00811141 | ERIC_TCL00811168 | | |
| 1520 | Amended and Restated Multi-Product License Agreement between Qualcomm and Ericsson, dated 10/1/11 | ERIC_TCL00106501 | ERIC_TCL00106535 | | |
| 1521 | Correspondence from L. McLeroy to B. Lee dated 6/18/15 in response to Mr. Lee's letters | ERIC_TCL_EDTXIP00166161 | ERIC_TCL_EDTXIP00166163 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 1522 | 2/12/15 letter from Bill Lee to Doug Cawley re FRAND royalty rate for Apple | ERIC_TCL_EDTXIP00607847 | ERIC_TCL_EDTXIP00607848 | | |
| 1523 | 5/29/15 follow up letter from Bill Lee to Doug Cawley re legitimacy of patent essentiality | ERIC_TCL_EDTXIP00679603 | ERIC_TCL_EDTXIP00679603 | | |
| 1524 | HTC Negotiation document titled "Results of Preliminary Analysis of Ericsson LTE-Essential Patents," dated 5/31/11 | ERIC_TCL00637429 | ERIC_TCL00637437 | | |
| 1525 | Ericsson presentation titled "Ericsson-Huawei Patent Licensing Meeting January 22, 2007, Meeting #11" | ERIC_TCL00652706 | ERIC_TCL00652735 | | |
| 1526 | INTENTIONALLY OMITTED | | | | |
| 1527 | claim chart for claim 1 of U.S. Patent No. 7,068,631 | ERIC_TCL00528521 | ERIC_TCL00528528 | | |
| 1528 | Bénédicte Fauvarque-Cosson expert report, ITC Investigation No. 337-TA-866, In the Matter of Certain Wireless Communication Equipment and Articles Therein | ERIC_TCL00246201 | ERIC_TCL00246273 | | |
| 1529 | Arbitration Agreement between Huawei and Ericsson dated 11/20/14 | ERIC_TCL00663276 | ERIC_TCL00663285 | | |
| 1530 | TCL and Ericsson's  Standstill Agreement | N/A | N/A | | |
| 1531 | Correspondence from S. Korniczky to T. Stevenson dated 2/23/16 providing covenant not to sue | TCL_ERIC_CDCA1453428 | TCL_ERIC_CDCA1453429 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|---------------|-----------------|--------------|-----------------|---------------|
| 1532 | Presentation titled "Ericsson's IPR Strategy, 2007-2010," dated 8/13/12 | ERIC_TCL00572237 | ERIC_TCL00572252 | | |
| 1533 | Chart titled "Standard Essential Patents Divested by Ericsson" | ERIC_TCL00104907 | ERIC_TCL00104948 | | |
| 1534 | Ericsson royalty report spreadsheet, 2009-2015 | ERIC_TCL00116775 | ERIC_TCL00116775 | | |
| 1535 | Ericsson report re Objectives and IPR Strategy 2015 | ERIC_TCL00250254 | ERIC_TCL00250268 | | |
| 1536 | Ericsson presentation titled "BMW: follow-up slides from meeting 4/16/13" | ERIC_TCL00263375 | ERIC_TCL00263393 | | |
| 1537 | Attachment 4(c)8: documents related to Project Cluster | ERIC_TCL00275449 | ERIC_TCL00275453 | | |
| 1538 | Ericsson internal training presentation titled "FRAND, Ericsson's Position," dated 2/8/11 | ERIC_TCL00289544 | ERIC_TCL00289562 | | |
| 1539 | Ericsson presentation titled "Patent Licensing & Profitability," by N. Forslund, dated 11/25/09 | ERIC_TCL00289605 | ERIC_TCL00289636 | | |
| 1540 | Reference Price Sheet 2011, dated July 2012 | ERIC_TCL00297419 | ERIC_TCL00297419 | | |
| 1541 | Email from G. Lei at HTC to R. Tu dated 10/30/05, subject: "Ericsson 3G Patent Licensing," discussing unreasonably high royalties | ERIC_TCL00301158 | ERIC_TCL00301164 | | |
| 1542 | Ericsson Internal Report RAN4#66 dated Jan. 28 - Feb. 1 | ERIC_TCL00310558 | ERIC_TCL00310644 | | |
| 1543 | RAN3#85 Meeting Report, dated Aug. 18-22, 2014 | ERIC_TCL00353261 | ERIC_TCL00353278 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1544 | Ericsson organizational chart for licensing and patent activities | ERIC_TCL00380955 | ERIC_TCL00380972 | | |
| 1545 | Ericsson presentation titled "IPR at Ericsson," by A. Jamal | ERIC_TCL00387935 | ERIC_TCL00387963 | | |
| 1546 | Email from P. Yennadhiou of HP to A. Johns dated 5/13/11, subject: "Ericsson's LTE royalty rate," discussing unreasonably high royalty rates | ERIC_TCL00403539 | ERIC_TCL00403542 | | |
| 1547 | List of patents to be transferred from LGE to Ericsson | ERIC_TCL00425592 | ERIC_TCL00425592 | | |
| 1548 | ABI research spreadsheet titled "4G Mobile Device Royalties: WiMAX and LTE Royalties for Handsets and Non-Handset Mobile Devices," dated 10/8/12 | ERIC_TCL00496171 | ERIC_TCL00496171 | | |
| 1549 | Sharp Presentation titled "Ericsson - Sharp Patent License Discussion," dated 10/23/13 | ERIC_TCL00511668 | ERIC_TCL00511708 | | |
| 1550 | Ericsson presentation titled "IPR & Licensing Strategy 2013," dated 7/8/13 (full version, excluding financials) | ERIC_TCL00568308 | ERIC_TCL00568333 | | |
| 1551 | Ericsson presentation outline re 50B | ERIC_TCL00568395 | ERIC_TCL00568427 | | |
| 1552 | Ericsson presentation titled "IPR Strategy," dated 8/13/12 | ERIC_TCL00572113 | ERIC_TCL00572124 | | |
| 1553 | Ericsson internal document titled "Ericsson's IPR Strategy 2007-2010," dated 11/16/15 | ERIC_TCL00572678 | ERIC_TCL00572702 | | |
| 1554 | Ericsson presentation titled "RIPL SG," dated 4/1/15 | ERIC_TCL00572920 | ERIC_TCL00572956 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1555 | Ericsson internal document, meeting minutes titled "Steering Group Meeting Region IPR & Licensing 01/2015," dated 5/8/15 | ERIC_TCL00574898 | ERIC_TCL00574900 | | |
| 1556 | Presentation titled "Unwired Planet Patent Transaction with Ericsson," dated 1/10/13 | ERIC_TCL00591707 | ERIC_TCL00591727 | | |
| 1557 | Email from G. Brismark to J. Farjh dated 6/27/14, subject: "ETSI voting power at today's ESB," re increasing voting powers within ETSI in line with personal strategy | ERIC_TCL00608223 | ERIC_TCL00608224 | | |
| 1558 | Email from G. Brismark to M. Madfors dated 5/12/14, subject "Result of ETSI indicative voting…," re increasing voting power within ETSI | ERIC_TCL00608378 | ERIC_TCL00608378 | | |
| 1559 | Ericsson internal document titled "Patent Strategies and Portfolio Management, August 2007," dated 8/28/07 | ERIC_TCL00639674 | ERIC_TCL00639678 | | |
| 1560 | Ericsson presentation titled "Royalty Calculation Models," dated 8/29/06 | ERIC_TCL00640635 | ERIC_TCL00640640 | | |
| 1561 | Ericsson internal document titled "Monthly Report IPR, April, 2009," dated 5/7/09 | ERIC_TCL00650756 | ERIC_TCL00650759 | | |
| 1562 | Ericsson document titled "Ericsson Patents Declared to ETSI for the 3GPP GSM and GPRS Standards" | ERIC_TCL00658030 | ERIC_TCL00658077 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1563 | Ericsson document titled "Ericsson Patents Declared to ETSI for the 3GPP WCDMA Standards" | ERIC_TCL00658078 | ERIC_TCL00658172 | | |
| 1564 | Ericsson document titled "Ericsson Patents Declared to ETSI for the 3GPP LTE Standards" | ERIC_TCL00658173 | ERIC_TCL00658355 | | |
| 1565 | Sharp Presentation titled "Ericsson - Sharp Patent License Discussion, Ericsson - Samsung Settlement," dated 11/6/14 | ERIC_TCL00670748 | ERIC_TCL00670750 | | |
| 1566 | Ericsson internal document titled "LTE Licensing Communication" | ERIC_TCL00683659 | ERIC_TCL00683660 | | |
| 1567 | Email from C. Petersson to U. Wester and M. Magnusson dated 5/2/13, subject: "Q&A on the chipset issue…," listing answers to questions re Ericsson's refusal to license at chipset level | ERIC_TCL00703407 | ERIC_TCL00703409 | | |
| 1568 | Email from M. Magnusson to M. Madfors and LPD IPR Policy Board dated 3/10/09, subject: "EIC - COM Meeting Minutes," re 3/4/09 meeting summary | ERIC_TCL00703422 | ERIC_TCL00703423 | | |
| 1569 | Ericsson document titled "Request for Guidance in an EC Study on Standards & Patents: Ericsson Confidential Reply" | ERIC_TCL00704441 | ERIC_TCL00704452 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1570 | Ericsson internal document titled "All employee meeting," dated 8/20/11 | ERIC_TCL00747030 | ERIC_TCL00747064 | | |
| 1571 | Ericsson presentation titled "Global Pricing Guidelines," dated 11/13/14 | ERIC_TCL00748362 | ERIC_TCL00748362 | | |
| 1572 | Ericsson presentation titled "Aufbau und Verwertung Von Patent Portfolios: Integrated IP Management," by Mohsler, G. | ERIC_TCL00190037 | ERIC_TCL00190047 | | |
| 1573 | Correspondence from TCL to Ericsson dated 3/13/14 proposing TCL continue to pay royalties and submit royalty reports for 2G and 3G to Ericsson in good faith pending outcome of license negotiations | TCL_ERIC_CDCA0847908 | TCL_ERIC_CDCA0847909 | | |
| 1574 | LGE Portfolio business case spreadsheet | ERIC_TCL00115320 | ERIC_TCL00115320 | | |
| 1575 | Email from P. Arvidsson to J. Zhu dated 10/4/14, subject "14Q2 Royalty Report - Ericsson," responding to TCL's offer to make interim payments at GSM and GPRS rates under prior agreement | TCL_ERIC_CDCA1055788 | TCL_ERIC_CDCA1055792 | | |
| 1576 | 3GPP TS 22.101 9.0.0 (2008-06) Technical Specification | TCL_ERIC_CDCA1135204 | TCL_ERIC_CDCA1135256 | | |
| 1577 | Revised Annex A to Ericsson's Objections and Fourth Supplemental Responses to TCL's Interrogatory Nos. 5 and 6, dated 11/12/15 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1578 | The Antitrust Source, American Bar Association publication titled "Applying the Non-Discrimination Requirement of FRAND When Rates Change," by A. Shampine, dated Aug. 2016, p. 4. | | | | |
| 1579 | Expert/Consultant Curriculum Vitae of Professor Zhi Ding | TCL_ERIC_CDCA1286152 | TCL_ERIC_CDCA1286178 | | |
| 1580 | Ericsson internal document titled "Comments on the ABI Report "LTE and WiMAX Intellectual Landscapes"" dated 12/4/09 | SRG004120 | SRG004126 | | |
| 1581 | Excerpts from publication titled "Mobile Telecommunications Standards: GSM, UMTS, TETRA and ERMES," by R. Bekkers, 2001 | | | | |
| 1582 | ETSI Directives, Version 007, Nov. 1994 | TCL_ERIC_CDCA1548853 | TCL_ERIC_CDCA1548897 | | |
| 1583 | ETSI Directives, Version 005, Mar. 1993 | TCL_ERIC_CDCA1548789 | TCL_ERIC_CDCA1548852 | | |
| 1584 | "Patent Panel Report," CEPT/CCH/GSM, 4/29/88, GSM Doc. /88 | TCL_ERIC_CDCA1117385 | TCL_ERIC_CDCA1117398 | | |
| 1585 | Document titled "Ericsson Standardization and Technical Regulation Counsel (SRC), Meeting No. 88," dated 11/10/10 | ERIC_TCL00371229 | ERIC_TCL00371239 | | |
| 1586 | Rebuttal Witness Statement of John Han, dated 8/27/13 re Investigation No. 337-TA-862 | ERIC_TCL00190072 | ERIC_TCL00190109 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 1587 | Expert Report of Jonathan D. Putnam, dated 6/19/15 re Arbitration No. 01-14-0002-2610, Ericsson v. Huawei | ERIC_TCL00459750 | ERIC_TCL00459861 | | |
| 1588 | IPR Reconciliation spreadsheet, Jan. 2014 - Dec. 2014 [NATIVE] | TCL_ERIC_CDCA1070940 | TCL_ERIC_CDCA1070940 | | |
| 1589 | "SMG Speech Quality Strategy Group Report on GSM Speech Quality," 6/24/96, ETSI TC-SMG, Jun. 24-28, 1996, Tdoc SMG#19 447/96 | TCL_ERIC_CDCA1323519 | TCL_ERIC_CDCA1323554 | | |
| 1590 | KGI Company Update publication titled "TCL Communication: Highly Likely to Miss 10% YoY Sales Growth | TCL_ERIC_CDCA1385530 | TCL_ERIC_CDCA1385537 | | |
| 1591 | U.S. Patent Application Publication No. 2006/0268976 | TCL_ERIC_CDCA1526085 | TCL_ERIC_CDCA1526102 | | |
| 1592 | Updated Curriculum Vitae of Rudi Bekkers | | | | |
| 1593 | Strategy Analytics publication titled "Global Handset Shipments Forecast by Vendor by Quarter: 2000 to 2014," Dec. 2013 | ERIC_TCL00115346 | ERIC_TCL00115356 | | |
| 1594 | Exhibit C to Expert Report of Zhi Ding: spreadsheet for industry-wide patent essentiality analysis of 2G, 3G, and 4G patents | N/A | N/A | | |
| 1595 | 3GPP TS 25.212 V6.0.0 (2003-12) Technical Specification | TCL_ERIC_CDCA1140611 | TCL_ERIC_CDCA1140687 | | |
| 1596 | Curriculum Vitae of Samkeet S. Mehta | TCL_ERIC_CDCA1518770 | TCL_ERIC_CDCA1518772 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1597 | Curriculum Vitae of Vivek Sharma | ERIC_TCL00813108 | ERIC_TCL00813110 | | |
| 1598 | Curriculum Vitae of Sachin Sinha | ERIC_TCL00813111 | ERIC_TCL00813114 | | |
| 1599 | Curriculum Vitae of Sanjay Nama | ERIC_TCL00813106 | ERIC_TCL00813107 | | |
| 1600 | Curriculum Vitae of Andrew Wolfe | TCL_ERIC_CDCA1551018 | TCL_ERIC_CDCA1551024 | | |
| 1601 | Spreadsheet titled "TCL Sales Projection by Standard, 2014-2023" | TCL_ERIC_CDCA1422480 | TCL_ERIC_CDCA1422480 | | |
| 1602 | Curriculum Vitae of Nitin Agrawal | TCL_ERIC_CDCA1551025 | TCL_ERIC_CDCA1551026 | | |
| 1603 | U.S. Patent No. 2,405,165 | TCL_ERIC_CDCA1327708 | TCL_ERIC_CDCA1327708 | | |
| 1604 | IEEE Transactions on Communications, Vol. Com-30, No. 5 publication titled "The Origins of Spread-Spectrum Communications," by R. Scholtz, May 1982 | TCL_ERIC_CDCA1327324 | TCL_ERIC_CDCA1327356 | | |
| 1605 | U.S. Patent No. 6,597,911 | TCL_ERIC_CDCA1293233 | TCL_ERIC_CDCA1293241 | | |
| 1606 | U.S. Patent No. 5,657,325 | TCL_ERIC_CDCA1551414 | TCL_ERIC_CDCA1551424 | | |
| 1607 | 3GPP TR 25.858 V5.0.0 (2002-03) Technical Specification | TCL_ERIC_CDCA1550977 | TCL_ERIC_CDCA1551007 | | |
| 1608 | 3GPP TS 25.211 V6.0.0 (2003-12) Technical Specification | TCL_ERIC_CDCA1140447 | TCL_ERIC_CDCA1140497 | | |
| 1609 | IEEE Standard for Local and Metropolitan Area Networks, "Part 16: Air Interface for Fixed Broadband Wireless Access Systems," 802.16 - 2001 | TCL_ERIC_CDCA1551027 | TCL_ERIC_CDCA1551375 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1610 | Exhibit A to Rebuttal Expert Report of Dr. Apostolos K. "Paul" Kakaes, dated 11/4/16, titled "Protocol for Classification Analysis" | N/A | N/A | | |
| 1611 | Exhibit B to Rebuttal Expert Report of Dr. Apostolos K. "Paul" Kakaes, dated 11/4/16, spreadsheet titled "Classification Analysis" | N/A | N/A | | |
| 1612 | Exhibit M to Rebuttal Expert Report of Dr. Apostolos K. "Paul" Kakaes, dated 11/4/16, spreadsheet titled "Infrastructure Patent Family Analysis" | N/A | N/A | | |
| 1613 | 3GPP TS 25.331 V3.6.0 (2001-03) Technical Specification | TCL_ERIC_CDCA1150663 | TCL_ERIC_CDCA1151329 | | |
| 1614 | 3GPP TS 25.331 V8.16.0 (2011-09) Technical Specification | TCL_ERIC_CDCA1161323 | TCL_ERIC_CDCA1162977 | | |
| 1615 | INTENTIONALLY OMITTED | | | | |
| 1616 | Publication titled "Introduction to 3G Mobile Communications, 2nd Ed.," by J. Korhonen, 2003 | TCL_ERIC_CDCA1315980 | TCL_ERIC_CDCA1315984 | | |
| 1617 | U.S. Patent No. 7,181,218 | TCL_ERIC_CDCA1131373 | TCL_ERIC_CDCA1131384 | | |
| 1618 | International Journal of Industrial Organization 29 (2011) 294-303 publication titled "To Join or Not to Join: Examining Patent Pool Participation and Rent Sharing Rules," by A. Layne-Farrar, 1/7/08 | TCL_ERIC_CDCA1551376 | TCL_ERIC_CDCA1551413 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1619 | 3GPP TS 36.101 V13.2.1 (2016-01) Technical Specification | TCL_ERIC_CDCA1550084 | TCL_ERIC_CDCA1550976 | | |
| 1620 | Patent Assignment Abstract of Title re company LG's U.S. Patent Application No. 12/463,980 | TCL_ERIC_CDCA1542829 | TCL_ERIC_CDCA1542829 | | |
| 1621 | File History for U.S. Patent No. 8,078,134 | TCL_ERIC_CDCA1543102 | TCL_ERIC_CDCA1543692 | | |
| 1622 | Steve Jobs Speech:  Apple iPhone Launch Video - https://www.youtube.com/watch?v=9hUIxyE2Ns8 | TCL_ERIC_CDCA1546536 | TCL_ERIC_CDCA1546536 | | |
| 1623 | Patent Assignment 036503/0302 from LG Electronics to Optis Cellular | TCL_ERIC_CDCA1546537 | TCL_ERIC_CDCA1546538 | | |
| 1624 | File History for U.S. Patent Application No. 12/402,919 (8,750,808 Patent) | TCL_ERIC_CDCA1545613 | TCL_ERIC_CDCA1545823 | | |
| 1625 | HTML 4.0 Standard Specification, W3C Recommendation, 4/24/98 | TCL_ERIC_CDCA1546169 | TCL_ERIC_CDCA1546535 | | |
| 1626 | File History for U.S. Patent Application No. 11/936,545 (8,300,017 Patent) | TCL_ERIC_CDCA1542572 | TCL_ERIC_CDCA1542828 | | |
| 1627 | U.S. Patent No. RE43,931 | TCL_ERIC_CDCA1546869 | TCL_ERIC_CDCA1546887 | | |
| 1628 | File History for U.S. patent Application No. 12/720,620 (8,593,415 Patent) | TCL_ERIC_CDCA1544330 | TCL_ERIC_CDCA1544637 | | |
| 1629 | File History for U.S. Patent Application No. 11/473,843 (8,549,426 Patent) | TCL_ERIC_CDCA1544673 | TCL_ERIC_CDCA1545237 | | |
| 1630 | U.S. Patent No. 5,809,403 | TCL_ERIC_CDCA1546581 | TCL_ERIC_CDCA1546592 | | |
| 1631 | INTENTIONALLY OMITTED | | | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1632 | Patent Assignment Abstract of Title re company LG's U.S. Patent Application No. 11/955,300 | TCL_ERIC_CDCA1545239 | TCL_ERIC_CDCA1545239 | | |
| 1633 | PCT Application No. WO 92/00559 | TCL_ERIC_CDCA1545850 | TCL_ERIC_CDCA1545871 | | |
| 1634 | U.S. Patent No. 7,336,260 | TCL_ERIC_CDCA1546648 | TCL_ERIC_CDCA1546672 | | |
| 1635 | U.S. Patent Publication No. 2006/0153112 | TCL_ERIC_CDCA1294138 | TCL_ERIC_CDCA1294155 | | |
| 1636 | "Layer 1/2 Aspects for Enhanced UL for CELL_FACH," 3GPP TSG-RAN WG2 #52bis, Oct. 8-12, 2007, R2-074390 | TCL_ERIC_CDCA1293981 | TCL_ERIC_CDCA1293982 | | |
| 1637 | EP No. 2,238,801 | TCL_ERIC_CDCA1293967 | TCL_ERIC_CDCA1293980 | | |
| 1638 | Errata Exhibit 1:  Corrected Appendices to Expert Report of Dr. Nikil Jayant, dated 2/1/16 | N/A | N/A | | |
| 1639 | Errata Exhibit 1: Corrected Appendices to Second Supplemental Expert Report of Dr. Apostolos K. "Paul" Kakaes, dated 5/28/16 | N/A | N/A | | |
| 1640 | Rebuttal Schedule 9A entitled: "Samsung Effective One-Way Royalty Rate Calculation (Based on Business Case Projections)," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1641 | Rebuttal Schedule 9B entitled: "Samsung Effective One-Way Royalty Rate Calculation (Based on Medium Business Case Projections)," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1642 | Rebuttal Schedule 9C entitled: "Calculations Underlying Effective Royalty Rate Calculations for Samsung (Based on Medium Business Case Projections)," Rebuttal Expert Report of Matthew R. Lynde, submitted November 4, 2016 | N/A | N/A | | |
| 1643 | Product image: Sprint Alcatel ONETOUCH Retro CLOSED | TCL_ERIC_CDCA1551425 | TCL_ERIC_CDCA1551425 | | |
| 1644 | Product image: Sprint Alcatel ONETOUCH Retro OPEN | TCL_ERIC_CDCA1551426 | TCL_ERIC_CDCA1551426 | | |
| 1645 | Product image: Best Buy Alcatel PIXI 4 (6) | TCL_ERIC_CDCA1551427 | TCL_ERIC_CDCA1551427 | | |
| 1646 | Product image:  Best Buy Alcatel POP 4S | TCL_ERIC_CDCA1551428 | TCL_ERIC_CDCA1551428 | | |
| 1647 | Product image: T-Mobile Alcatel IDOL 4S | TCL_ERIC_CDCA1551429 | TCL_ERIC_CDCA1551429 | | |
| 1648 | Product image: BlackBerry.com DTEK60 | TCL_ERIC_CDCA1551430 | TCL_ERIC_CDCA1551430 | | |
| 1649 | Product image:  T-Mobile Alcatel POP 7 Tablet | TCL_ERIC_CDCA1551431 | TCL_ERIC_CDCA1551431 | | |
| 1650 | Product image: Sprint PIXI 7 | TCL_ERIC_CDCA1551432 | TCL_ERIC_CDCA1551432 | | |
| 1651 | Product image: Sprint Alcatel Ride-Fi | TCL_ERIC_CDCA1551433 | TCL_ERIC_CDCA1551433 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|---------------|-----------------|--------------|-----------------|---------------|
| 1652 | Product image: T-Mobile Alcatel LINKZONE | TCL_ERIC_CDCA1551434 | TCL_ERIC_CDCA1551434 | | |
| 1653 | Product image: T-Mobile Apple iPhone 7 Plus | TCL_ERIC_CDCA1551435 | TCL_ERIC_CDCA1551435 | | |
| 1654 | Product image: T-Mobile Apple iPhone 6s Plus | TCL_ERIC_CDCA1551436 | TCL_ERIC_CDCA1551436 | | |
| 1655 | Product image: T-Mobile Apple iPhone SE | TCL_ERIC_CDCA1551437 | TCL_ERIC_CDCA1551437 | | |
| 1656 | Product image: Cricket Alcatel IDOL 4 | TCL_ERIC_CDCA1551438 | TCL_ERIC_CDCA1551438 | | |
| 1657 | Product image: Cricket Apple iPhone 5s | TCL_ERIC_CDCA1551439 | TCL_ERIC_CDCA1551439 | | |
| 1658 | Product image: T-Mobile Samsung Galaxy S7 Edge | TCL_ERIC_CDCA1551440 | TCL_ERIC_CDCA1551440 | | |
| 1659 | Product image: Best Buy Samsung Galaxy A5 | TCL_ERIC_CDCA1551441 | TCL_ERIC_CDCA1551441 | | |
| 1660 | Product image: Best Buy Samsung Galaxy J3 | TCL_ERIC_CDCA1551442 | TCL_ERIC_CDCA1551442 | | |
| 1661 | Product image: Verizon Samsung Gusto 3 | TCL_ERIC_CDCA1551443 | TCL_ERIC_CDCA1551443 | | |
| 1662 | Product image: T-Mobile LG V20 | TCL_ERIC_CDCA1551444 | TCL_ERIC_CDCA1551444 | | |
| 1663 | Product image: Best Buy LG X Power | TCL_ERIC_CDCA1551445 | TCL_ERIC_CDCA1551445 | | |
| 1664 | Product image: Best Buy LG K7 | TCL_ERIC_CDCA1551446 | TCL_ERIC_CDCA1551446 | | |
| 1665 | Product image: Cricket HTC Desire 626s | TCL_ERIC_CDCA1551447 | TCL_ERIC_CDCA1551447 | | |
| 1666 | Webpage from T-Mobile website displaying T-Mobile cell phones | TCL_ERIC_CDCA1551448 | TCL_ERIC_CDCA1551448 | | |
| 1667 | Webpage from T-Mobile website displaying T-Mobile Internet Devices | TCL_ERIC_CDCA1551449 | TCL_ERIC_CDCA1551449 | | |
| 1668 | Product image: JD TCL 950 | TCL_ERIC_CDCA1551451 | TCL_ERIC_CDCA1551451 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1669 | Product image: JD Samsung Galaxy S7 Edge | TCL_ERIC_CDCA1551452 | TCL_ERIC_CDCA1551452 | | |
| 1670 | Product image: JD TCL 750 | TCL_ERIC_CDCA1551453 | TCL_ERIC_CDCA1551453 | | |
| 1671 | Product image:  JD Samsung Galaxy A5100 | TCL_ERIC_CDCA1551454 | TCL_ERIC_CDCA1551454 | | |
| 1672 | Product image:  05 JD TCL 580 | TCL_ERIC_CDCA1551455 | TCL_ERIC_CDCA1551455 | | |
| 1673 | Product image:  06 JD Samsung Galaxy J5 | TCL_ERIC_CDCA1551456 | TCL_ERIC_CDCA1551456 | | |
| 1674 | Product image:  07 JD TCL 121 | TCL_ERIC_CDCA1551457 | TCL_ERIC_CDCA1551457 | | |
| 1675 | Product image:  08 Samsung E1200R | TCL_ERIC_CDCA1551458 | TCL_ERIC_CDCA1551458 | | |
| 1676 | Product image:  09 JD Apple iPhone 7 Plus | TCL_ERIC_CDCA1551459 | TCL_ERIC_CDCA1551459 | | |
| 1677 | Product image:  10 JD Apple iPhone 6s Plus | TCL_ERIC_CDCA1551460 | TCL_ERIC_CDCA1551460 | | |
| 1678 | Product image:  11 JD Apple iPhone SE | TCL_ERIC_CDCA1551461 | TCL_ERIC_CDCA1551461 | | |
| 1679 | Product image:  12 JD Apple iPhone 5s | TCL_ERIC_CDCA1551462 | TCL_ERIC_CDCA1551462 | | |
| 1680 | Product image:  13 JD Huawei P9 | TCL_ERIC_CDCA1551463 | TCL_ERIC_CDCA1551463 | | |
| 1681 | Product image:  14 JD LG G5 | TCL_ERIC_CDCA1551464 | TCL_ERIC_CDCA1551464 | | |
| 1682 | Product image:  15 JD ZTE Axon 7 | TCL_ERIC_CDCA1551465 | TCL_ERIC_CDCA1551465 | | |
| 1683 | Product image:  16 JD HTC 10 | TCL_ERIC_CDCA1551466 | TCL_ERIC_CDCA1551466 | | |
| 1684 | Ericsson document titled "Ericsson Patents - 2nd Response to Samsung's Comments," dated 12/7/10 | ERIC_TCL00267495 | ERIC_TCL00267504 | | |
| 1685 | Assessment of 8 of remaining Ericsson LTE patents | ERIC_TCL00292000 | ERIC_TCL00292005 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1686 | Document titled "Results of Preliminary Analysis of Ericsson LTE-Essential Patents" | ERIC_TCL00292145 | ERIC_TCL00292153 | | |
| 1687 | Ericsson document titled "Ericsson Patents - 1st Response to HTC Comments," dated 6/17/11 | ERIC_TCL00292212 | ERIC_TCL00292227 | | |
| 1688 | Ericsson document titled "Ericsson Patents - 1st Response to Samsung's Comments," dated 10/26/10 | ERIC_TCL00411442 | ERIC_TCL00411446 | | |
| 1689 | Samsung presentation titled "Samsung's Position on Ericsson's Patent Portfolio," dated 1/21/11 | ERIC_TCL00411593 | ERIC_TCL00411616 | | |
| 1690 | Ericsson presentation titled "Summary of Ericsson Patents Provided to LGE" | ERIC_TCL00412049 | ERIC_TCL00412111 | | |
| 1691 | LG presentation titled "Ericsson GSM & GPRS Patent Analysis," dated 6/27/06 | ERIC_TCL00412152 | ERIC_TCL00412187 | | |
| 1692 | LG presentation titled "Ericsson WCDMA Patent Analysis," dated 6/27/06 | ERIC_TCL00412188 | ERIC_TCL00412210 | | |
| 1693 | Document titled "LGE Comments on Ericsson GSM Patents" | ERIC_TCL00416959 | ERIC_TCL00416960 | | |
| 1694 | Document titled "LGE Comments on Ericsson WCDMA Patents," dated 6/23/06 | ERIC_TCL00416961 | ERIC_TCL00416963 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1695 | Ericsson presentation to Samsung titled "Ericsson's GSM/GPRS/EDGE Essential Patent Portfolio," dated 3/29/05 | ERIC_TCL00418380 | ERIC_TCL00418386 | | |
| 1696 | Samsung claim chart responsive to Ericsson's EP No. 1,191,733 [P06199] | ERIC_TCL00418907 | ERIC_TCL00418920 | | |
| 1697 | Samsung claim chart responsive to Ericsson's US Patent No. 6,208,628 and EP No. 859,531 [P07707] | ERIC_TCL00418929 | ERIC_TCL00418930 | | |
| 1698 | Samsung claim chart responsive to Ericsson's U.S. Patent No. 6,167,031 [P08444] | ERIC_TCL00418931 | ERIC_TCL00418934 | | |
| 1699 | Samsung claim chart responsive to Ericsson's EP No. 1,062,821 [P09037] | ERIC_TCL00418935 | ERIC_TCL00418946 | | |
| 1700 | Samsung claim chart responsive to Ericsson's EP No. 1,110,422 [P09715] | ERIC_TCL00418947 | ERIC_TCL00418950 | | |
| 1701 | Samsung claim chart responsive to Ericsson's EP No. 1,119,995 [P10808] | ERIC_TCL00418951 | ERIC_TCL00418952 | | |
| 1702 | Samsung claim chart responsive to Ericsson's US Patent No. 6,704,898 [P10896] | ERIC_TCL00418953 | ERIC_TCL00418954 | | |
| 1703 | Samsung claim chart responsive to Ericsson's EP No. 1,133,886 [P10993] | ERIC_TCL00418955 | ERIC_TCL00418956 | | |
| 1704 | Samsung claim chart responsive to Ericsson's EP No. 1,614,248 [P18218] | ERIC_TCL00418968 | ERIC_TCL00418970 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 1705 | Ericsson document titled "Ericsson Patents - 3rd Response to Samsung's Comments," dated 1/27/11 | ERIC_TCL00419867 | ERIC_TCL00419874 | | |
| 1706 | NEC presentation titled "Ericsson Patent Assessment," dated 8/6/14 | ERIC_TCL00467861 | ERIC_TCL00467883 | | |
| 1707 | Presentation titled "Ericsson-Sharp Technical Discussion," dated 5/28/13 | ERIC_TCL00530770 | ERIC_TCL00530777 | | |
| 1708 | Ericsson presentation titled "Sharp-Ericsson Technical Discussion: Sur-rebuttal on Ericsson Claim Charts," May 2013 | ERIC_TCL00535134 | ERIC_TCL00535146 | | |
| 1709 | Spreadsheet containing Panasonic questions regarding WCDMA & LTE, dated 4/19/13 | ERIC_TCL00542792 | ERIC_TCL00542792 | | |
| 1710 | Ericsson document titled "Responses to ZTE Questions Received," dated 12/20/06 | ERIC_TCL00627142 | ERIC_TCL00627145 | | |
| 1711 | ZTE comments re Ericsson's claim chart for U.S. Patent No. 6,363,058 [P08575] | ERIC_TCL00639377 | ERIC_TCL00639378 | | |
| 1712 | Huawei document providing comments on Ericsson's UMTS and UTRAN patent claims, dated 9/5/12 | ERIC_TCL00662298 | ERIC_TCL00662311 | | |
| 1713 | Huawei document providing comments on Ericsson's Core Network patent claims, dated 9/5/12 | ERIC_TCL00662312 | ERIC_TCL00662317 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1714 | Huawei document providing comments on Ericsson EPC, dated 9/5/12 | ERIC_TCL00662318 | ERIC_TCL00662319 | | |
| 1715 | Huawei document providing comments on Ericsson LTE claims, dated 9/5/12 | ERIC_TCL00662320 | ERIC_TCL00662328 | | |
| 1716 | Huawei document providing comments on Ericsson Softswitch claims, dated 9/5/12 | ERIC_TCL00662329 | ERIC_TCL00662335 | | |
| 1717 | Huawei document providing comments on Ericsson UMTS claims, dated 9/7/12 | ERIC_TCL00663354 | ERIC_TCL00663367 | | |
| 1718 | Huawei document providing comments on Ericsson LTE UE claims, dated 9/7/12 | ERIC_TCL00663368 | ERIC_TCL00663384 | | |
| 1719 | TCL Press Release titled "TCL Communication Announces Shipment Figures of Handsets and Other Products for December," dated 1/8/16 | | | | |
| 4000 | 01/01/2013 Ericsson/Jaina Marketing License | ERIC_TCL00111681 | ERIC_TCL00111707 | | |
| 4002 | 10/01/2003 Ericsson/Sharp License | ERIC_TCL00106274 | ERIC _TCL00106289 | | |
| 4003 | 12/31/2011 Ericsson/Sonim License | ERIC_TCL00106571 | ERIC_TCL00106589 | | |
| 4004 | INTENTIONALLY OMITTED | | | | |
| 4009 | 3/15/2012 - Stephen Chiang email to Martin Natt och Dag attachment revisions to GPLA | ERIC_TCL00109046 | ERIC_TLC00109090 | | |
| 4011 | Signals Research Group workbook | ERIC_TCL00111043 | ERIC_TCL00111043 | | |
| 4014 | 12/15/2003 Ericsson/HTC License | ERIC_TCL00115836 | ERIC_TCL00115848 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4020 | 3/27/2015 - Ericsson/United Telelinks License Amendment | ERIC_TCL00387636 | ERIC_TCL00387637 | | |
| 4021 | 1/1/2015 - Ericsson/Emporia License Amendment No. 1 | ERIC_TCL00387865 | ERIC_TCL00387868 | | |
| 4022 | 03/04/2011 - ABI research, Wireless Connectivity Market Data | ERIC_TCL00388610 | ERIC_TCL00388629 | | |
| 4023 | ZTE Final Business Case (2014) | ERIC_TCL00426849 | ERIC_TCL00426849 | | |
| 4024 | 2/1/2014 - Commitment Letter between Ericsson and Samsung | ERIC_TCL00489176 | ERIC_TCL00489178 | | |
| 4026 | CADE Technical Report Regarding TCT v. Ericsson (2015) | ERIC_TCL00492471; ERIC_TCL00435217 | ERIC_TCL00492485; ERIC_TCL00435222 | | |
| 4028 | CADE Decision on Appeal Regarding TCT v. Ericsson (2015) | ERIC_TCL00613992; ERIC_TCL00613995 | ERIC_TCL00613994; ERIC_TCL00613997 | | |
| 4036 | 4/1/2016 Ericsson/Audioline License | ERIC_TCL00815886 | ERIC_TCL00815908 | | |
| 4037 | 4/1/2016  Ericsson/Binatone License | ERIC_TCL00815909 | ERIC_TCL00815931 | | |
| 4040 | 7/1/2016 Ericsson/ZTE License | ERIC_TCL00815981 | ERIC_TCL00816006 | | |
| 4044 | ZTE Business Case (2016) NATIVE VERSION | ERIC_TCL00816054 | ERIC_TCL00816054 | | |
| 4045 | Expert Report of Walter Bratic in the case Intellectual Ventures I LLC v United Cellular Corporation and Ericsson, et al; USDC-Delaware, CA No. 13-1672, dated 10/26/2016 | ERIC_TCL00816055 | ERIC_TCL00816252 | | |
| 4048 | 1/1/2011 Ericsson/Sagem License | ERIC_TCL00109665 | ERIC_TCL00109679 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4054 | 5/6/2014 - European Patent Office Press Release - Fifteen finalists announced for European Inventor Award | N/A | N/A | | |
| 4055 | 2/11/2015 - Letter to G. Aiping from J. Han with Option B offer | N/A | N/A | | |
| 4056 | INTENTIONALLY OMITTED | | | | |
| 4057 | INTENTIONALLY OMITTED | | | | |
| 4058 | Ericsson's Offer to TCL, March 22, 2016 | N/A | N/A | | |
| 4059 | INTENTIONALLY OMITTED | | | | |
| 4060 | Ericsson Mobility Report, June 2016 | N/A | N/A | | |
| 4061 | Ericsson Mobility Report, November 2016 | N/A | N/A | | |
| 4065 | Tracfone Alcatel Onetouch Pixi Glitz A463BG (screenshot from amazon.com) | N/A | N/A | | |
| 4066 | TCT Royalty Report 2007Q1 | TCL_ERIC_CDCA0826692 | TCL_ERIC_CDCA0826692 | | |
| 4068 | ETSI Document: List of All ETSI Full Members - ETSI Associate Members - Observers - Counsellors | N/A | N/A | | |
| 4069 | Final Business Case for Ericsson/LG License (2014) NATIVE VERSION | ERIC_TCL00426848 | ERIC_TCL00426848 | | |
| 4071 | Ericsson Annual Report 2015 | ERIC_TCL00792361 | ERIC_TCL00792540 | | |
| 4072 | Ericsson Claim Chart on EP 1,114,414 | ERIC_TCL00191123 | ERIC_TCL00191124 | | |
| 4073 | Ericsson Claim Chart on IN 203686/IN/PCT/200100324/MUM (Internal ref: P10762) | ERIC_TCL00191151 | ERIC_TCL00191152 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4075 | Ericsson Claim Chart on US 5,812,968 (Internal ref: P07288US1) | ERIC_TCL00191318 | ERIC_TCL00191321 | | |
| 4076 | Ericsson Claim Chart on US 5,812,968 (Internal ref: P07288US1) | ERIC_TCL00191322 | ERIC_TCL00191324 | | |
| 4077 | Ericsson Claim Chart on US 5,737,695 (Internal ref: P07669) | ERIC_TCL00191340 | ERIC_TCL00191343 | | |
| 4078 | Ericsson Claim Chart on IN 217228 (Internal ref: P07782) | ERIC_TCL00191359 | ERIC_TCL00191365 | | |
| 4079 | Ericsson Claim Chart on US 6,163,577 (Internal ref: P07782) | ERIC_TCL00191366 | ERIC_TCL00191373 | | |
| 4081 | Ericsson Claim Chart on EP 1,058,927 (Internal ref: P09085) | ERIC_TCL00191510 | ERIC_TCL00191514 | | |
| 4083 | Ericsson Claim Chart on US 6,058,359 (Internal ref: P09085) | ERIC_TCL00191520 | ERIC_TCL00191524 | | |
| 4085 | Ericsson Claim Chart on E 1,008,141 (Internal ref: P09286) | ERIC_TCL00191538 | ERIC_TCL00191542 | | |
| 4087 | Ericsson Claim Chart on US 6,029,125 (Internal ref: P09286) | ERIC_TCL00191548 | ERIC_TCL00191555 | | |
| 4089 | Ericsson Claim Chart on US 6,301,556 (Internal ref: P09286) | ERIC_TCL00191563 | ERIC_TCL00191566 | | |
| 4090 | Ericsson Claim Chart on US 6,301,556 (Internal ref: P09286) | ERIC_TCL00191567 | ERIC_TCL00191570 | | |
| 4093 | Ericsson Claim Chart on IN 203036/IN PCT/2001/00290/MUM (Internal ref: P10310) | ERIC_TCL00191622 | ERIC_TCL00191625 | | |
| 4095 | Ericsson Claim Chart on US 6,192,335  (Internal ref: P10310) | ERIC_TCL00191630 | ERIC_TCL00191632 | | |
| 4097 | Ericsson Claim Chart on EP 1,114,413 (Internal ref: P10334) | ERIC_TCL00191636 | ERIC_TCL00191639 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4098 | Ericsson Claim Chart on EP 1,114,413 (Internal ref: P10334) | ERIC_TCL00191640 | ERIC_TCL00191643 | | |
| 4099 | Ericsson Claim Chart on IN 234157/IN/PCT/2001/00246/MUM (Internal ref: P10334) | ERIC_TCL00191644 | ERIC_TCL00191647 | | |
| 4101 | Ericsson Claim Chart on US 7,146,311 (Internal ref: P10334) | ERIC_TCL00191652 | ERIC_TCL00191654 | | |
| 4103 | Ericsson Claim Chart on US 7,194,408 (Internal ref: P10334) | ERIC_TCL00191658 | ERIC_TCL00191663 | | |
| 4104 | Ericsson Claim Chart on US 7,194,408 (Internal ref: P10334) | ERIC_TCL00191664 | ERIC_TCL00191669 | | |
| 4107 | Ericsson Claim Chart on US 6,275,798 (Internal ref: P10335) | ERIC_TCL00191676 | ERIC_TCL00191678 | | |
| 4109 | Ericsson Claim Chart on IN 203686/IN/PCT/200100324/MUM (Internal ref: P10762) | ERIC_TCL00191708 | ERIC_TCL00191709 | | |
| 4110 | Ericsson Claim Chart on EP 1,114,415 (Internal ref: P10774) | ERIC_TCL00191710 | ERIC_TCL00191719 | | |
| 4112 | Ericsson Claim Chart on IN 203034/IN/PCT/2001/00260/MUM (Internal ref: P10774) | ERIC_TCL00191730 | ERIC_TCL00191739 | | |
| 4114 | Ericsson Claim Chart on US 6,732,069 (Internal ref: P10774) | ERIC_TCL00191750 | ERIC_TCL00191759 | | |
| 4116 | Ericsson Claim Chart on IN 213723/IN PCT 200100552/MUM (Internal ref: P10991) | ERIC_TCL00191858 | ERIC_TCL00191866 | | |
| 4120 | Ericsson Claim Chart on EP 1,224,659 (Internal ref: P10992) | ERIC_TCL00191886 | ERIC_TCL00191887 | | |
| 4122 | Ericsson Claim Chart on IN 203716 (Internal ref: P10992) | ERIC_TCL00191890 | ERIC_TCL00191891 | | |
| 4124 | Ericsson Claim Chart on US 6,424,938 (Internal ref: P10992) | ERIC_TCL00191894 | ERIC_TCL00191895 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4126 | Ericsson Claim Chart on EP 1,133,886 (Internal ref: P10993) | ERIC_TCL00191898 | ERIC_TCL00191901 | | |
| 4129 | Ericsson Claim Chart on IN 203182 (Internal ref: P10993) | ERIC_TCL00191910 | ERIC_TCL00191911 | | |
| 4130 | Ericsson Claim Chart on US 7,500,018 (Internal ref: P10993) | ERIC_TCL00191912 | ERIC_TCL00191914 | | |
| 4132 | 6/24/1996 - 3GPP Family SMG Speech Quality Strategy Group Report on GSM Speech Quality | ERIC_TCL00778491 | ERIC_TCL00778526 | | |
| 4135 | 12/3/2012 - Motorola Mobility LLC's Submission in Response to the Commission's Request for Submissions on the Public Interest | ERIC_TCL00807128 | ERIC_TCL00807153 | | |
| 4136 | Ericsson Claim Chart for Patent US6189123 (Internal ref: P07925 US1) | ERIC_TCL00191389 | ERIC_TCL00191399 | | |
| 4138 | INTENTIONALLY OMITTED | | | | |
| 4139 | INTENTIONALLY OMITTED | | | | |
| 4140 | INTENTIONALLY OMITTED | | | | |
| 4143 | Ericsson Claim Chart for CN-1891007B (Internal ref: P18728 CN1) | ERIC_TCL00192298 | ERIC_TCL00192307 | | |
| 4144 | Ericsson Claim Chart for JP-4,673,316 (Internal ref: P18728 JP1) | ERIC_TCL00192308 | ERIC_TCL00192320 | | |
| 4145 | Ericsson Claim Chart for US 7,904,093 (Internal ref: P18728US1) | ERIC_TCL00192321 | ERIC_TCL00192329 | | |
| 4146 | Ericsson Claim Chart for Ep 1702446 (Internal ref: P19103 EP1) | ERIC_TCL00192330 | ERIC_TCL00192334 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4147 | Ericsson Claim chart for EP-1,702,446 | ERIC_TCL00192335 | ERIC_TCL00192339 | | |
| 4149 | Ericsson Claim Chart for CN-101116264B (Internal ref: P20021 CN1) | ERIC_TCL00192351 | ERIC_TCL00192356 | | |
| 4150 | Ericsson Claim Chart for EP 1,849,242 (Internal ref: P20021 EP1) | ERIC_TCL00192357 | ERIC_TCL00192360 | | |
| 4151 | Ericsson Claim Chart for JP4,625,093 (Internal ref: P20021 JP1) | ERIC_TCL00192361 | ERIC_TCL00192365 | | |
| 4152 | Ericsson Claim Chart for Ep-1952560 (Internal ref: P21430 EP1) | ERIC_TCL00192422 | ERIC_TCL00192430 | | |
| 4153 | Ericsson Claim Chart for CN-101529785B (Internal ref: P23018 CN1 | ERIC_TCL00192548 | ERIC_TCL00192553 | | |
| 4154 | Ericsson Claim Chart for US-8,102,805 (Internal ref: P23018US1) | ERIC_TCL00192554 | ERIC_TCL00192559 | | |
| 4155 | Ericsson Claim Chart for US-8,102,805 (Internal ref: P23018US1) | ERIC_TCL00192560 | ERIC_TCL00192565 | | |
| 4156 | Ericsson Claim Chart for Cn-101573899B (Internal ref: P23384 CN1)) | ERIC_TCL00192571 | ERIC_TCL00192579 | | |
| 4157 | Ericsson Claim Chart for JP 4897890 (Internal ref: P23384JP1)) | ERIC_TCL00192580 | ERIC_TCL00192586 | | |
| 4158 | Ericsson Claim Chart for JP 4897890 (Internal ref: P23384JP1) | ERIC_TCL00192587 | ERIC_TCL00192595 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|---------------|
| 4159 | Ericsson Claim Chart for US-7,961,709 (Internal ref: P23384US2) | ERIC_TCL00192596 | ERIC_TCL00192602 | | |
| 4160 | Ericsson Claim Chart for US-7,961,709 (Internal ref: P23384US2) | ERIC_TCL00192603 | ERIC_TCL00192611 | | |
| 4162 | Ericsson Claim Chart for US-8,724,543 (Internal ref: P23426US1) | ERIC_TCL00192658 | ERIC_TCL00192669 | | |
| 4163 | Ericsson Claim Chart for US-8,724,543 (Internal ref: P23426US1) | ERIC_TCL00192670 | ERIC_TCL00192682 | | |
| 4164 | Ericsson Claim Chart for JP 4865871 (Internal ref: P23614JP1) | ERIC_TCL00192721 | ERIC_TCL00192724 | | |
| 4165 | Ericsson Claim Chart for US-8,693,566 (Internal ref: P23614US2) | ERIC_TCL00192725 | ERIC_TCL00192731 | | |
| 4167 | Ericsson Claim Chart for CN101663907B (Internal ref: P23633CN1) | ERIC_TCL00192737 | ERIC_TCL00192741 | | |
| 4168 | Ericsson Claim Chart for JP-4927959 (Internal ref: P23633JP1) | ERIC_TCL00192742 | ERIC_TCL00192748 | | |
| 4169 | Ericsson Claim Chart for JP-4927959 (Internal ref: P23633JP1) | ERIC_TCL00192749 | ERIC_TCL00192751 | | |
| 4170 | Ericsson Claim Chart for US-8,837,381 (Internal ref: P23633 US1) | ERIC_TCL00192752 | ERIC_TCL00192758 | | |
| 4171 | Ericsson Claim Chart for US-8,837,381 (Internal ref: P23633 US1) | ERIC_TCL00192759 | ERIC_TCL00192765 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4172 | Ericsson Claim Chart for JP-4,966,409 (Internal ref: P23893 JP1) | ERIC_TCL00192784 | ERIC_TCL00192793 | | |
| 4173 | Ericsson Claim Chart for US-8,134,940 (Internal ref: P23893US1) | ERIC_TCL00192794 | ERIC_TCL00192803 | | |
| 4174 | Ericsson Claim Chart for JP 4904429 (Internal ref: P23894 JP1) | ERIC_TCL00192804 | ERIC_TCL00192812 | | |
| 4175 | Ericsson Claim Chart for US-8,699,375 (Internal ref: P23894 US2) | ERIC_TCL00192813 | ERIC_TCL00192822 | | |
| 4176 | Ericsson Claim Chart for US-8,331,476 (Internal ref: P24058 US1) | ERIC_TCL00192871 | ERIC_TCL00192880 | | |
| 4178 | Ericsson Claim Chart for JP-5070339 (Internal ref: P24459 JP1) | ERIC_TCL00192920 | ERIC_TCL00192928 | | |
| 4179 | Ericsson Claim Chart for JP-5070339 (Internal ref: P24459 JP1)) | ERIC_TCL00192929 | ERIC_TCL00192940 | | |
| 4180 | Ericsson Claim Chart for US 8,717,996 (Internal ref: P24459 US2) | ERIC_TCL00192941 | ERIC_TCL00192951 | | |
| 4181 | Ericsson Claim Chart for US 8,717,996 (Internal ref: P24459 US2) | ERIC_TCL00192952 | ERIC_TCL00192964 | | |
| 4182 | Ericsson Claim Chart for EP-2179551 (Internal ref: P24466 EP1) | ERIC_TCL00192965 | ERIC_TCL00192971 | | |
| 4183 | Ericsson Claim Chart for EP-2179551 (Internal ref: P24466 EP1) | ERIC_TCL00192972 | ERIC_TCL00192977 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4184 | Ericsson Claim Chart for JP 5,016,114 (Internal ref: P24673JP1) | ERIC_TCL00192991 | ERIC_TCL00192994 | | |
| 4186 | Ericsson Claim Chart for US 7,986,681 (Internal ref: P24673US1) | ERIC_TCL00192999 | ERIC_TCL00193002 | | |
| 4188 | Ericsson Claim Chart for CN-101821961B (Internal ref: P24860 CN1) | ERIC_TCL00193035 | ERIC_TCL00193042 | | |
| 4189 | Ericsson Claim Chart for EP2198533 (Internal ref: P24860 EP1) | ERIC_TCL00193043 | ERIC_TCL00193049 | | |
| 4190 | Ericsson Claim Chart for EP2198533 (Internal ref: P24860 EP1) | ERIC_TCL00193050 | ERIC_TCL00193057 | | |
| 4191 | Ericsson Claim Chart for JP 5,044,023 (Internal ref: P24860 JP1) | ERIC_TCL00193058 | ERIC_TCL00193064 | | |
| 4192 | Ericsson Claim Chart for JP 5,044,023 (Internal ref: P24860 JP1) | ERIC_TCL00193065 | ERIC_TCL00193072 | | |
| 4193 | Ericsson Claim Chart forEP-2,218,207 (Internal ref: P25317 EP1) | ERIC_TCL00193140 | ERIC_TCL00193145 | | |
| 4194 | Ericsson Claim Chart for EP-2,218,207 (Internal ref: P25317 EP1) | ERIC_TCL00193146 | ERIC_TCL00193151 | | |
| 4195 | Ericsson Claim Chart forUS 8,644,874 B2 (Internal ref: P25318US2) | ERIC_TCL00193152 | ERIC_TCL00193156 | | |
| 4196 | Ericsson Claim Chart for US-8149809 (Internal ref: P25409 US2) | ERIC_TCL00193159 | ERIC_TCL00193163 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4197 | Ericsson Claim Chart for US-8149809 (Internal ref: P25409 US2) | ERIC_TCL00193164 | ERIC_TCL00193169 | | |
| 4198 | Ericsson Claim Chart for CN-101978615B (Internal ref: P25936 CN1) | ERIC_TCL00193246 | ERIC_TCL00193248 | | |
| 4199 | Ericsson Claim Chart for JP 5,021,843 (Internal ref: P25936JP1) | ERIC_TCL00193249 | ERIC_TCL00193251 | | |
| 4200 | Ericsson Claim Chart for US 8,023,990 (Internal ref: P25936US2) | ERIC_TCL00193252 | ERIC_TCL00193256 | | |
| 4201 | Ericsson Claim Chart for US-8,705,466 (Internal ref: P26071 US2) | ERIC_TCL00193287 | ERIC_TCL00193295 | | |
| 4202 | Ericsson Claim Chart for EP2294888 (Internal ref: P26648EP1) | ERIC_TCL00193354 | ERIC_TCL00193357 | | |
| 4203 | Ericsson Claim Chart for JP-4,854,821 (Internal ref: P26648JP1) | ERIC_TCL00193358 | ERIC_TCL00193361 | | |
| 4204 | Ericsson Claim Chart for EP-2294769 (Internal ref: P26715EP1) | ERIC_TCL00193362 | ERIC_TCL00193365 | | |
| 4205 | Ericsson Claim Chart for EP 2,294,742 (Internal ref: P26724EP1) | ERIC_TCL00193366 | ERIC_TCL00193374 | | |
| 4206 | Ericsson Claim Chart for EP 2,314,008 (Internal ref: P26967 EP1) | ERIC_TCL00193389 | ERIC_TCL00193395 | | |
| 4207 | Ericsson Claim Chart for CN101919297 B (Internal ref: P26993 CN1) | ERIC_TCL00193396 | ERIC_TCL00193402 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4208 | Ericsson Claim Chart for EP 2,225,908 (Internal ref: P26993 EP1) | ERIC_TCL00193403 | ERIC_TCL00193408 | | |
| 4209 | Ericsson Claim Chart for JP 4,917,674 (Internal ref: P26993 JP1) | ERIC_TCL00193409 | ERIC_TCL00193414 | | |
| 4210 | Ericsson Claim Chart for US 8014311 (Internal ref: P29338 US2) | ERIC_TCL00193473 | ERIC_TCL00193485 | | |
| 4211 | Ericsson Claim Chart for EP 2,484,162 (Internal ref: P30030 EP1) | ERIC_TCL00193545 | ERIC_TCL00193551 | | |
| 4213 | Ericsson Claim Chart for US 8446886 B2 (Internal ref: P30980 US1) | ERIC_TCL00193577 | ERIC_TCL00193580 | | |
| 4214 | Ericsson Claim Chart for US 8446886 B2 (Internal ref: P30980 US1) | ERIC_TCL00193581 | ERIC_TCL00193584 | | |
| 4216 | Ericsson Claim Chart for EP 2537261 (Internal ref: P31186EP1) | ERIC_TCL00193601 | ERIC_TCL00193606 | | |
| 4217 | Ericsson Claim Chart for EP2548327 (Internal ref: 31649 EP1) | ERIC_TCL00193618 | ERIC_TCL00193626 | | |
| 4218 | Ericsson Claim Chart for EP-2,548,327 (Internal ref: 31649 EP1) | ERIC_TCL00193627 | ERIC_TCL00193635 | | |
| 4219 | Ericsson Claim Chart for US 8582627 (Internal ref: 31773 US2) | ERIC_TCL00193636 | ERIC_TCL00193642 | | |
| 4220 | Ericsson Claim chart for US 8,634,365 | ERIC_TCL00193659 | ERIC_TCL00193671 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4222 | Ericsson Claim Chart for US 8472547 (Internal ref: P32066 US1) | ERIC_TCL00193672 | ERIC_TCL00193678 | | |
| 4223 | Ericsson Claim Chart for PE 2583506 (Internal ref: P32173 EP1) | ERIC_TCL00193679 | ERIC_TCL00193684 | | |
| 4224 | Ericsson Claim Chart for US 8738041 (Internal ref: P32468 US2) | ERIC_TCL00193692 | ERIC_TCL00193701 | | |
| 4225 | Ericsson Claim chart for US 8,738,041 (Internal ref: P32468 US2) | ERIC_TCL00193702 | ERIC_TCL00193711 | | |
| 4226 | Ericsson Claim Chart for EP 2,606,599 (Internal ref: P32498 EP1) | ERIC_TCL00193712 | ERIC_TCL00193716 | | |
| 4227 | INTENTIONALLY OMITTED | | | | |
| 4228 | Ericsson Claim Chart for US-8582518 (Internal ref: P33108 US3) | ERIC_TCL00193730 | ERIC_TCL00193735 | | |
| 4229 | Ericsson Claim Chart for US 8,755,832 (Internal ref: P33465 US2) | ERIC_TCL00193736 | ERIC_TCL00193741 | | |
| 4230 | Ericsson Claim Chart for US 8,755,832 (Internal ref: P33465 US2) | ERIC_TCL00193742 | ERIC_TCL00193747 | | |
| 4231 | Ericsson Claim Chart for EP 2705626 (Internal ref: P34422 EP1) | ERIC_TCL00193775 | ERIC_TCL00193785 | | |
| 4232 | Ericsson Claim Chart for EP 2705626 (Internal ref: P34422 EP1) | ERIC_TCL00193786 | ERIC_TCL00193795 | | |
| 4233 | Ericsson Claim Chart for US-8750230 (Internal ref: P35090 US2) | ERIC_TCL00193796 | ERIC_TCL00193807 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4234 | Ericsson Claim Chart for US-8750230 (Internal ref: P35090 US2) | ERIC_TCL00193808 | ERIC_TCL00193818 | | |
| 4235 | Ericsson Claim Chart for US 8,934,403 (Internal ref: P35129 US2) | ERIC_TCL00193819 | ERIC_TCL00193824 | | |
| 4236 | Ericsson Claim Chart for US 8,837,410 (Internal ref: P35575 US2) | ERIC_TCL00193853 | ERIC_TCL00193861 | | |
| 4237 | Ericsson Claim Chart for US 8,731,124 (Internal ref: P37106 US2) | ERIC_TCL00193870 | ERIC_TCL00193880 | | |
| 4238 | Ericsson Claim Chart for US 11/835,782 (Internal ref: P24459 US1) | ERIC_TCL00193885 | ERIC_TCL00193896 | | |
| 4240 | Ericsson Claim Chart for US 8347196 (Internal ref: P24228 US3) | ERIC_TCL00528405 | ERIC_TCL00528414 | | |
| 4241 | Ericsson Claim Chart for US8347196 (Internal ref: P24228 US3) | ERIC_TCL00528415 | ERIC_TCL00528424 | | |
| 4242 | Ericsson Claim Chart of US 8,837,396 (Internal ref: P28281 US2) | ERIC_TCL00528434 | ERIC_TCL00528439 | | |
| 4243 | Ericsson Claim Chart of US 8526383 (Internal ref: P31948 US2) | ERIC_TCL00528440 | ERIC_TCL00528453 | | |
| 4244 | Ericsson Claim Chart of EP-2705685 (Internal ref: P34426 EP1) | ERIC_TCL00528454 | ERIC_TCL00528457 | | |
| 4246 | INTENTIONALLY OMITTED | | | | |
| 4248 | Ericsson Claim Chart for US 8,965,414 (Internal ref: P31988 US2) | ERIC_TCL00528686 | ERIC_TCL00528695 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 4250 | INTENTIONALLY OMITTED | | | | |
| 4251 | Ericsson Claim Chart for EP 2,715,964 (Internal ref: P34420EP1) | ERIC_TCL00528747 | ERIC_TCL00528754 | | |
| 4253 | Ericsson Claim Chart for EP21715964 (Internal ref: P34420EP1) | ERIC_TCL00528763 | ERIC_TCL00528770 | | |
| 4254 | Ericsson Claim Chart for EP-2,745,602 (Internal ref: P35159 EP1) | ERIC_TCL00528771 | ERIC_TCL00528773 | | |
| 4255 | Ericsson Claim Chart for EP-2,777,206 (Internal ref: P35902 EP1) | ERIC_TCL00528783 | ERIC_TCL00528786 | | |
| 4256 | File History for US Patent 8,837,396 | N/A | N/A | | |
| 4257 | File History for US Patent 8,731,124 | N/A | N/A | | |
| 4258 | File History for US Patent 8,965,414 | N/A | N/A | | |
| 4259 | File History for US Patent 7,068,631 | N/A | N/A | | |
| 4260 | File History for US Patent 6,189,123 | N/A | N/A | | |
| 4261 | File History for US Patent 8,331,476 | N/A | N/A | | |
| 4262 | Ericsson Claim Chart for US 5,930,366 (Internal ref: P08425) | ERIC_TCL00191125 | ERIC_TCL00191126 | | |
| 4263 | Ericsson Claim Chart for U.S. REISSUE NO. 36,079 (Internal Ref: P04787) | ERIC_TCL00191153 | ERIC_TCL00191153 | | |
| 4265 | Ericsson Claim Chart for US 5,533,014 (Internal ref: P05860) | ERIC_TCL00191184 | ERIC_TCL00191185 | | |
| 4266 | Ericsson Claim Chart for EP 647,380 (Internal ref: P05860) | ERIC_TCL00191186 | ERIC_TCL00191189 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4267 | Ericsson Claim Chart for US 5,533,014 (Internal ref: P05860) | ERIC_TCL00191190 | ERIC_TCL00191193 | | |
| 4268 | Ericsson Claim Chart for US 5,883,899 (Internal ref: P05860) | ERIC_TCL00191194 | ERIC_TCL00191197 | | |
| 4270 | Ericsson Claim Chart for US 6,073,005 (Internal ref: P08153) | | | | |
| 4271 | Ericsson Claim Chart for  EP 979,585 (Internal ref: P08167) | ERIC_TCL00191414 | ERIC_TCL00191419 | | |
| 4272 | Ericsson Claim Chart for US 6,163,533 (Internal ref: P08167) | ERIC_TCL00191420 | ERIC_TCL00191425 | | |
| 4273 | Ericsson Claim Chart for US 6,173,162 (Internal ref: P08338) | ERIC_TCL00191442 | ERIC_TCL00191445 | | |
| 4274 | Ericsson Claim Chart for IN 261363 (Internal ref: P08425) | ERIC_TCL00191446 | ERIC_TCL00191448 | | |
| 4275 | Ericsson Claim Chart for US 5,930,366 (Internal ref: P08425) | ERIC_TCL00191449 | ERIC_TCL00191451 | | |
| 4276 | Ericsson Claim Chart for US 5,930,366 (Internal ref: P08425) | ERIC_TCL00191452 | ERIC_TCL00191453 | | |
| 4277 | Ericsson Claim Chart for  IN 222422 (Internal ref: P08430) | ERIC_TCL00191454 | ERIC_TCL00191454 | | |
| 4279 | Ericsson Claim Chart for US 6,185,244 (Internal ref: P08430) | ERIC_TCL00191457 | ERIC_TCL00191457 | | |
| 4280 | Ericsson Claim Chart for EP-1,110,422 (Internal ref: P09715 EP1) | ERIC_TCL00191582 | ERIC_TCL00191587 | | |
| 4281 | Ericsson Claim Chart for EP 1,110,422 (Internal ref: P09715) | ERIC_TCL00191588 | ERIC_TCL00191589 | | |
| 4282 | Ericsson Claim Chart for IN 200058 (Internal ref: P09715) | ERIC_TCL00191590 | ERIC_TCL00191591 | | |
| 4283 | Ericsson Claim Chart for JP-4,267,827 (Internal ref: P09715) | ERIC_TCL00191592 | ERIC_TCL00191597 | | |
| 4284 | Ericsson Claim Chart for US 6,597,675 (Internal ref: P09715) | ERIC_TCL00191598 | ERIC_TCL00191602 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4285 | Ericsson Claim Chart for US 6,393,047 (Internal ref: P09716) Standard | ERIC_TCL00191603 | ERIC_TCL00191606 | | |
| 4287 | Ericsson Claim Chart for EP 1,119,995 (Internal ref: P10808) Standard | ERIC_TCL00191770 | ERIC_TCL00191771 | | |
| 4288 | Ericsson Claim Chart for EP 1,119,995 (Internal ref: P10808) Standard | ERIC_TCL00191772 | ERIC_TCL00191772 | | |
| 4289 | Ericsson Claim Chart for IN204604 (Internal ref: P10808) Standard | ERIC_TCL00191773 | ERIC_TCL00191774 | | |
| 4290 | Ericsson Claim Chart for US-6,985,474 (Internal ref: P10808 US2) Standard | ERIC_TCL00191775 | ERIC_TCL00191785 | | |
| 4291 | Ericsson Claim Chart for US 6,985,474 (Internal ref: P10808) Standard | ERIC_TCL00191786 | ERIC_TCL00191787 | | |
| 4292 | Ericsson Claim Chart for US 6,985,474 (Internal ref: P10808) Standard | ERIC_TCL00191788 | ERIC_TCL00191789 | | |
| 4293 | Ericsson Claim Chart for US 6,985,474 (Internal ref: P10808 US2) Standard | ERIC_TCL00191790 | ERIC_TCL00191799 | | |
| 4294 | Ericsson Claim Chart for IN 205722 (Internal ref: P11538) Standard | ERIC_TCL00192013 | ERIC_TCL00192014 | | |
| 4296 | Ericsson Claim Chart for JP-4703080 (Internal ref: P12947 JP1) Standard | ERIC_TCL00192070 | ERIC_TCL00192073 | | |
| 4298 | Ericsson Claim Chart for US 6,535,925 (Internal ref: P12947) Standard | ERIC_TCL00192078 | ERIC_TCL00192080 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4300 | Ericsson Claim Chart for US 6,535,925 (Internal ref: P12947 US2) Standard | ERIC_TCL00192084 | ERIC_TCL00192087 | | |
| 4302 | Ericsson Claim Chart for EP 1,762,074 (Internal ref: P19559) Standard | ERIC_TCL00192343 | ERIC_TCL00192344 | | |
| 4303 | Ericsson Claim Chart for EP 1 790 108 B1 (Internal ref: P19911 EP1) Standard | ERIC_TCL00192345 | ERIC_TCL00192350 | | |
| 4304 | Ericsson Claim Chart for EP 1,864,539  (Internal ref: P20671)Standard | ERIC_TCL00192380 | ERIC_TCL00192388 | | |
| 4305 | Ericsson Claim Chart for EP 1,864,539 (Internal ref: P20671) Standard | ERIC_TCL00192389 | ERIC_TCL00192397 | | |
| 4306 | Ericsson Claim Chart for US 7,738,903 (Internal ref: P21172US2) Standard | ERIC_TCL00192398 | ERIC_TCL00192401 | | |
| 4307 | Ericsson Claim Chart for US 8,176,376 (Internal ref: P23016) Standard | ERIC_TCL00192544 | ERIC_TCL00192545 | | |
| 4308 | Ericsson Claim Chart for US 8,176,376 (Internal ref: P23016) Standard | ERIC_TCL00192546 | ERIC_TCL00192547 | | |
| 4309 | Ericsson Claim Chart for US 8,619,742 (Internal ref: P23041) Standard | ERIC_TCL00192566 | ERIC_TCL00192570 | | |
| 4310 | Ericsson Claim Chart for US 7,924,754 (Internal ref: P27363US2) Standard | ERIC_TCL00193437 | ERIC_TCL00193442 | | |
| 4311 | Ericsson Claim Chart for US 8,880,114 (Internal ref: P33485US2) | ERIC_TCL00193748 | ERIC_TCL00193756 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4312 | Ericsson Claim Chart for US-8989117 (Internal ref: P35168 US2) | ERIC_TCL00193825 | ERIC_TCL00193834 | | |
| 4313 | Ericsson Claim Chart for EP2742606 (Internal ref: P35592EP1) | | | | |
| 4314 | Ericsson Claim Chart for US 14/006345 (Internal ref: P38458US2) | ERIC_TCL00193881 | ERIC_TCL00193884 | | |
| 4315 | Ericsson Claim Chart for US 6,535,925 (Internal ref: P12947) Standard | ERIC_TCL00193908 | ERIC_TCL00193909 | | |
| 4316 | Ericsson Claim Chart for US 5,822,321 (Internal ref: P12947) 3GPP | ERIC_TCL00418744 | ERIC_TCL00418744 | | |
| 4317 | Ericsson Claim Chart for US 8,880,114 (Internal ref: P33485US2) | ERIC_TCL00528739 | ERIC_TCL00528746 | | |
| 4318 | Ericsson Claim Chart for EP2742606 (Internal ref: P35592EP1) | ERIC_TCL00528779 | ERIC_TCL00528782 | | |
| 4319 | Ericsson Claim Chart for US 9100069 (Internal ref: P38458US2) | | | | |
| 4320 | Ericsson Claim Chart for US Patent RE 36,079 | N/A | N/A | | |
| 4321 | Ericsson Claim Chart for US Patent 5,930,366 | N/A | N/A | | |
| 4322 | Ericsson Claim Chart for US Patent 6,163,533 | N/A | N/A | | |
| 4323 | Ericsson Claim Chart for US Patent 6,185,244 B1 | N/A | N/A | | |
| 4324 | Ericsson Claim Chart for US Patent 6,259,724 B1 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|---------------|----------------|--------------|-----------------|---------------|
| 4325 | Ericsson Claim Chart for US Patent 6,535,925 B1 | N/A | N/A | | |
| 4326 | Ericsson Claim Chart for US Patent 6,549,564 | N/A | N/A | | |
| 4327 | Ericsson Claim Chart for US Patent 6,597,675 B1 | N/A | N/A | | |
| 4328 | Ericsson Claim Chart for US Patent 7,924,754 B2 | N/A | N/A | | |
| 4329 | Ericsson Claim Chart for US Patent 9,100,069 B2 | N/A | N/A | | |
| 4330 | Ericsson Claim Chart for US Patent No. 8,176,376 B2 | N/A | N/A | | |
| 4331 | 06/05/2009 - Letter from Coller Capital to TCL  re: Claims against TCL Communication Technology Holdings Limited, et al. | TCL_ERIC_CDCA0977330 | TCL_ERIC_CDCA0977335 | | |
| 4332 | 07/14/2009 - Email from koenraad.wuyts@kpn.com to S. Chiang re: FW: Meeting Aangaande IPR | TCL_ERIC_CDCA0977601 | TCL_ERIC_CDCA0977605 | | |
| 4333 | 03/16/2009 - KPN-TCL Licensing Negotiations, History and Status of Negotiations, K. Wuyts | TCL_ERIC_CDCA0977606 | TCL_ERIC_CDCA0977612 | | |
| 4334 | 12/18/2008 - Email from J. Kim to S. Chiang re: Forecast model, Attachments: 081214 TCL Financial model Summary.xlsx | TCL_ERIC_CDCA0979872 | TCL_ERIC_CDCA0979873 | | |
| 4335 | 12/16/2008 - 081214 TCL Financial model Summary.xlsx | TCL_ERIC_CDCA0979874 | TCL_ERIC_CDCA0979874 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|---------------|
| 4336 | 12/3/2014 - Email from S. Chiang to G. Guo RE Standard IPR Ratio for 2015Q1 Attachments: IPR ratio for standard cost 15Q1.xlsx | TCL_ERIC_CDCA0974715 | TCL_ERIC_CDCA0974715 | | |
| 4337 | 12/07/2014 - IPR ratio for standard cost 15Q1.xlsx | TCL_ERIC_CDCA0974716 | TCL_ERIC_CDCA0974716 | | |
| 4338 | Article: Olof Billstrom, et al., "Fifty Years With Mobile Phones" | ERIC_TCL00489179 | ERIC_TCL00489184 | | |
| 4339 | KEN'S TECH TIPS, Download Speeds: What do 2G, 3G and 4G actually mean for you? | ERIC_TCL00489271 | ERIC_TCL00489278 | | |
| 4340 | Ericsson Mobility Report (November 2014) | ERIC_TCL00489285 | ERIC_TCL00489316 | | |
| 4341 | Ericsson Report: Traffic Exploration | ERIC_TCL00489317 | ERIC_TCL00489317 | | |
| 4355 | Ericsson Annual Report 1996 | ERIC_TCL00112856 | ERIC_TCL00112927 | | |
| 4356 | Ericsson Annual Report 1997 | ERIC_TCL00112928 | ERIC_TCL00113003 | | |
| 4357 | Ericsson Annual Report 1998 | ERIC_TCL00113004 | ERIC_TCL00113085 | | |
| 4360 | Ericsson Annual Report 2001 | ERIC_TCL00113229 | ERIC_TCL00113288 | | |
| 4361 | Ericsson Annual Report 2002 | ERIC_TCL00113289 | ERIC_TCL00113380 | | |
| 4362 | Ericsson Annual Report 2003 | ERIC_TCL00113381 | ERIC_TCL00113482 | | |
| 4363 | Ericsson Annual Report 2004 | ERIC_TCL00113483 | ERIC_TCL00113596 | | |
| 4364 | Ericsson Annual Report 2005 | ERIC_TCL00113597 | ERIC_TCL00113738 | | |
| 4365 | Ericsson Annual Report 2006 | ERIC_TCL00113739 | ERIC_TCL00113897 | | |
| 4366 | Ericsson Annual Report 2007 | ERIC_TCL00113898 | ERIC_TCL00114077 | | |
| 4367 | Ericsson Annual Report 2008 | ERIC_TCL00114078 | ERIC_TCL00114253 | | |
| 4368 | Ericsson Annual Report 2009 | ERIC_TCL00114254 | ERIC_TCL00114425 | | |
| 4369 | Ericsson Annual Report 2010 | ERIC_TCL00114426 | ERIC_TCL00114589 | | |
| 4370 | Ericsson Annual Report 2011 | ERIC_TCL00114590 | ERIC_TCL00114753 | | |
| 4371 | Ericsson Annual Report 2012 | ERIC_TCL00114754 | ERIC_TCL00114925 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4374 | 6/23/2015 - Email from H. Zhu to G. Guo re: 15Q3 BOM Cost Down_Need Further Actions, with attachments | TCL_ERIC_CDCA0996860 | TCL_ERIC_CDCA0996861 | | |
| 4375 | TCL Spreadsheet: Tablet v150623.xlsx | TCL_ERIC_CDCA0996864 | TCL_ERIC_CDCA0996864 | | |
| 4376 | TCL Spreadsheet: FP _ Entry SP v150623.xlsx | TCL_ERIC_CDCA0996866 | TCL_ERIC_CDCA0996866 | | |
| 4377 | TCL Spreadsheet: SCD v150623.xlsx | TCL_ERIC_CDCA0996867 | TCL_ERIC_CDCA0996867 | | |
| 4378 | 05/06/2015 - Email from B. Yang to G. Guo re: ? About Amazon Project, with attachments | TCL_ERIC_CDCA1001331 | TCL_ERIC_CDCA1001337 | | |
| 4379 | TCL Presentation titled "IPR Summary" | TCL_ERIC_CDCA1001338 | TCL_ERIC_CDCA1001340 | | |
| 4380 | 3/19/2015 - Email from N. Zibell to G. Guo re: International business presentation, Attachments: Final Americas Status March Pres nz.pptx | TCL_ERIC_CDCA1013140 | TCL_ERIC_CDCA1013140 | | |
| 4381 | TCL Presentation titled "Alcatel onetouch smart move, International Business Outlook H1 2015" | TCL_ERIC_CDCA1013141 | TCL_ERIC_CDCA1013173 | | |
| 4382 | 07/01/2015 - Email from S. Hu to G. Guo re: Project Authority Request - 5G research Project with HKUST on Raido Resource, with attachments | TCL_ERIC_CDCA1032260 | TCL_ERIC_CDCA1032263 | | |
| 4383 | TCT Research Project Request Form | TCL_ERIC_CDCA1032306 | TCL_ERIC_CDCA1032307 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4384 | TCL Spreadsheet: TCT Financial Results 2005 to 2015Q3.xlsx | TCL_ERIC_CDCA1447301 | TCL_ERIC_CDCA1447301 | | |
| 4385 | 10/19/2015 - Email from L. Kaeppelin to G. Guo and S. Cistulli RE 2015 Project Cost_Smartphone, Feature phones, Tables 151012, with attachments | TCL_ERIC_CDCA1404209 | TCL_ERIC_CDCA1404210 | | |
| 4386 | TCL Spreadsheet: Feature Phone Projected Cost v151012 Sent.xlsx | TCL_ERIC_CDCA1404211 | TCL_ERIC_CDCA1404211 | | |
| 4388 | TCL Spreadsheet: Tablet Projected Cost v151012 sent.xlsx | TCL_ERIC_CDCA1404213 | TCL_ERIC_CDCA1404213 | | |
| 4389 | TCL Spreadsheet: Pixi3-5 5S 3G 4G comparison v150211 to guo.xlsx | TCL_ERIC_CDCA1434384 | TCL_ERIC_CDCA1434384 | | |
| 4391 | US Patent 5,327,576 | N/A | N/A | | |
| 4392 | US Patent 5,491,718 | N/A | N/A | | |
| 4393 | US Patent 5,806,007 | N/A | N/A | | |
| 4394 | File History for US Patent 6,865,233 | N/A | N/A | | |
| 4395 | US Patent No. 6,363,058 B1 | N/A | N/A | | |
| 4396 | US Patent No. 6,418,130 B1 | N/A | N/A | | |
| 4397 | US Patent No. 6,473,506 B1 | N/A | N/A | | |
| 4398 | US Patent No. 6,597,911 B1 | N/A | N/A | | |
| 4399 | US Patent No. 6,643,813 B1 | N/A | N/A | | |
| 4400 | US Patent No. 6,865,233 B1 | N/A | N/A | | |
| 4401 | US Patent No. 6,895,474 B2 | N/A | N/A | | |
| 4402 | File History for US Patent 8,180,408 | N/A | N/A | | |
| 4403 | File History for US Patent 8,176,376 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4404 | File History for US Patent 8,503,942 | N/A | N/A | | |
| 4410 | US Patent No. 8,180,408 B2 | N/A | N/A | | |
| 4411 | US Patent No. 8,195,179 B2 | N/A | N/A | | |
| 4413 | US Patent No. 8,331,476 B2 | N/A | N/A | | |
| 4414 | US Patent No. 8,503,942 B2 | N/A | N/A | | |
| 4417 | US Patent No. 8,665,568 B2 | N/A | N/A | | |
| 4418 | US Patent No. 8,965,414 B2 | N/A | N/A | | |
| 4419 | US Patent No. 9,204,468 B2 | N/A | N/A | | |
| 4420 | US Patent 6,208,663 B1 | N/A | N/A | | |
| 4421 | File History for US Patent 5,806,007 | N/A | N/A | | |
| 4422 | File History for US Patent 6,473,506 | N/A | N/A | | |
| 4423 | File History for US Patent 6,597,911 | N/A | N/A | | |
| 4424 | File History for US Patent 6,643,813 | N/A | N/A | | |
| 4426 | US Patent No. 5,590,133 | TCL_ERIC_CDCA1130652 | TCL_ERIC_CDCA1130690 | | |
| 4427 | 7/8/1999 - US Patent No. 5,910,949 | TCL_ERIC_CDCA1276138 | TCL_ERIC_CDCA1276165 | | |
| 4428 | WO 98/37706 | TCL_ERIC_CDCA1276445 | TCL_ERIC_CDCA1276489 | | |
| 4429 | US Patent No. 8,638,880 B2 | TCL_ERIC_CDCA1278232 | TCL_ERIC_CDCA1278266 | | |
| 4430 | US Patent No. 8,837,410 B2 | TCL_ERIC_CDCA128340 | TCL_ERIC_CDCA1283467 | | |
| 4431 | US Patent No. 8,472,547 B2 | TCL_ERIC_CDCA1296848 | TCL_ERIC_CDCA1296873 | | |
| 4432 | US Patent No. 8,738,041 B2 | TCL_ERIC_CDCA1297122 | TCL_ERIC_CDCA1297146 | | |
| 4433 | INTENTIONALLY OMITTED | | | | |
| 4434 | 7/8/2014 - US Patent No. 8,774,123 B1 | TCL_ERIC_CDCA1348120 | TCL_ERIC_CDCA1348150 | | |
| 4435 | INTENTIONALLY OMITTED | | | | |
| 4436 | 6/9/2015 - US Patent No. 9,054,846 B2 | TCL_ERIC_CDCA1355570 | TCL_ERIC_CDCA1355604 | | |
| 4437 | INTENTIONALLY OMITTED | | | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4438 | 5/11/2009 - File History for Patent No. 8,078,134 | TCL_ERIC_CDCA1542830 | TCL_ERIC_CDCA1543101 | | |
| 4439 | INTENTIONALLY OMITTED | | | | |
| 4440 | INTENTIONALLY OMITTED | | | | |
| 4441 | 12/12/2007 - File History for Patent No. 7,957,770 | TCL_ERIC_CDCA1545240 | TCL_ERIC_CDCA1545595 | | |
| 4442 | INTENTIONALLY OMITTED | | | | |
| 4443 | 12/4/2012 - US Patent No. 8,326,377 B2 | TCL_ERIC_CDCA1546917 | TCL_ERIC_CDCA1546928 | | |
| 4444 | 8/3/2010 - File History for Patent No. 8,092,253 | TLC_ERIC_CDCA1543695 | TCL_ERIC_CDCA1543893 | | |
| 4445 | 8/28/2007 - File History for Patent No. 8,326,377 | TLC_ERIC_CDCA1543895 | TCL_ERIC_CDCA1544302 | | |
| 4447 | Ericsson Claim Chart for EP 472,511 (Internal ref: P04940) Standard | ERIC_TCL00191160 | ERIC_TCL00191163 | | |
| 4448 | Ericsson Claim Chart for US 5,327,576 (Internal ref: P04940) Standard | ERIC_TCL00191164 | ERIC_TCL00191167 | | |
| 4449 | Ericsson Claim Chart for EP 578,810 (Internal ref: P05544) Standard | ERIC_TCL00191169 | ERIC_TCL00191171 | | |
| 4450 | Ericsson Claim Chart for EP 578,810 (Internal ref: P05544) Standard | ERIC_TCL00191172 | ERIC_TCL00191174 | | |
| 4451 | Ericsson Claim Chart for US 5,404,355 (Internal ref: P05687) Standard | ERIC_TCL00191175 | ERIC_TCL00191178 | | |
| 4453 | Ericsson Claim Chart for US 5,590,133 (Internal ref: P05935) Standard | ERIC_TCL00191199 | ERIC_TCL00191202 | | |
| 4455 | Ericsson Claim Chart for US 5,590,133 (Internal ref: P05935) Standard | ERIC_TCL00191207 | ERIC_TCL00191211 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4456 | Ericsson Claim Chart for EP 1,191,733 (Internal ref: P06199) Standard | ERIC_TCL00191217 | ERIC_TCL00191217 | | |
| 4457 | Ericsson Claim Chart for EP 1,191,733 (Internal ref: P06199) Standard | ERIC_TCL00191218 | ERIC_TCL00191218 | | |
| 4458 | Ericsson Claim Chart for EP 1,191,733 (Internal ref: P06199) Standard | ERIC_TCL00191219 | ERIC_TCL00191220 | | |
| 4459 | Ericsson Claim Chart for EP 1,191,733 (Internal ref: P06199) Standard | ERIC_TCL00191221 | ERIC_TCL00191222 | | |
| 4460 | Ericsson Claim Chart for EP 1,191,733 (Internal ref: P06199) Standard | ERIC_TCL00191223 | ERIC_TCL00191225 | | |
| 4461 | Ericsson Claim Chart for EP 821,860 (Internal ref: P06425) Standard | ERIC_TCL00191268 | ERIC_TCL00191268 | | |
| 4462 | Ericsson Claim Chart for EP 821,860 (Internal ref: P06425) Standard | ERIC_TCL00191269 | ERIC_TCL00191270 | | |
| 4463 | Ericsson Claim Chart for US 5,784,362 (Internal ref: P06425) Standard | ERIC_TCL00191271 | ERIC_TCL00191275 | | |
| 4464 | Ericsson Claim Chart for US 5,784,362 (Internal ref: P06425) Standard | ERIC_TCL00191276 | ERIC_TCL00191281 | | |
| 4465 | Ericsson Claim Chart for US 5,987,139 (Internal ref: P06553) Standard | ERIC_TCL00191282 | ERIC_TCL00191283 | | |
| 4467 | Ericsson Claim Chart for US 5,768,267 (Internal ref: P06699) Standard | ERIC_TCL00191308 | ERIC_TCL00191310 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 4469 | Ericsson Claim Chart for EP 859,531 (Internal ref: P07707) Standard | ERIC_TCL00191344 | ERIC_TCL00191345 | | |
| 4470 | Ericsson Claim Chart for US 6,208,628 (Internal ref: P07707) Standard | ERIC_TCL00191346 | ERIC_TCL00191347 | | |
| 4472 | Ericsson Claim Chart for EP 953,264 (Internal ref: P07761) Standard | ERIC_TCL00191350 | ERIC_TCL00191352 | | |
| 4473 | Ericsson Claim Chart for EP 953,264 (Internal ref: P07761) Standard | ERIC_TCL00191353 | ERIC_TCL00191355 | | |
| 4474 | Ericsson Claim Chart for IN 221634 (Internal ref: P07761) Standard | ERIC_TCL00191356 | ERIC_TCL00191358 | | |
| 4475 | Ericsson Claim Chart for EP-0,965,244 (Internal ref: P07873 EP1) 3GPP | ERIC_TCL00191382 | ERIC_TCL00191384 | | |
| 4476 | Ericsson Claim Chart for IN 232973 (Internal ref: P07873) Standard | ERIC_TCL00191385 | ERIC_TCL00191386 | | |
| 4477 | Ericsson Claim Chart for US 6,334,052 (Internal ref: P07873) Standard | ERIC_TCL00191387 | ERIC_TCL00191388 | | |
| 4478 | Ericsson Claim Chart for IN 241747 (Internal ref: P08804) Standard | ERIC_TCL00191478 | ERIC_TCL00191480 | | |
| 4479 | Ericsson Claim Chart for US 6,208,663 (Internal ref: P08804) Standard | ERIC_TCL00191481 | ERIC_TCL00191484 | | |
| 4480 | Ericsson Claim Chart for US 6,208,663 (Internal ref: P08804 US1) | ERIC_TCL00191485 | ERIC_TCL00191491 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|----------------|
| 4481 | Ericsson Claim Chart for EP 1,062,821 (Internal ref: P09037) Standard | ERIC_TCL00191492 | ERIC_TCL00191493 | | |
| 4482 | Ericsson Claim Chart for EP 1,062,821 (Internal ref: P09037) Standard | ERIC_TCL00191494 | ERIC_TCL00191495 | | |
| 4483 | INTENTIONALLY OMITTED | | | | |
| 4484 | Ericsson Claim Chart for EP 1,062,825 (Internal ref: P09262) 3GPP | ERIC_TCL00191532 | ERIC_TCL00191534 | | |
| 4485 | Ericsson Claim Chart for EP 1,062,825 (Internal ref: P09262) Standard | ERIC_TCL00191535 | ERIC_TCL00191537 | | |
| 4486 | Ericsson Claim Chart for US 6,473,506 (Internal ref: P09646) Standard | ERIC_TCL00191579 | ERIC_TCL00191579 | | |
| 4489 | Ericsson Claim Chart for US 6,597,911 (Internal ref: P10628US1) Standard | ERIC_TCL00191683 | ERIC_TCL00191687 | | |
| 4490 | INTENTIONALLY OMITTED | | | | |
| 4491 | Ericsson Claim Chart for US 6,704,898 (Internal ref: P10896) Standard | ERIC_TCL00191854 | ERIC_TCL00191855 | | |
| 4493 | Ericsson Claim Chart for US 6,907,265 (Internal ref: P11151) Standard | ERIC_TCL00191918 | ERIC_TCL00191921 | | |
| 4494 | Ericsson Claim Chart for EP 1,153,494 (Internal ref: P11904) Standard | ERIC_TCL00192060 | ERIC_TCL00192064 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|----------------|---------------|
| 4495 | Ericsson Claim Chart for US 6,865,233  (Internal ref: P11904) Standard | ERIC_TCL00192065 | ERIC_TCL00192066 | | |
| 4496 | Ericsson Claim Chart for US 6,502,063 (Internal ref: P13088) Standard | ERIC_TCL00192092 | ERIC_TCL00192093 | | |
| 4497 | Ericsson Claim Chart for EP 1,867,184 (Internal ref: P20058) Standard | ERIC_TCL00192366 | ERIC_TCL00192367 | | |
| 4498 | Ericsson Claim Chart for EP 1,867,184 (Internal ref: P21239) Standard | ERIC_TCL00192409 | ERIC_TCL00192410 | | |
| 4499 | Ericsson Claim Chart for EP 1,943,846 (Internal ref: P21239) Standard | ERIC_TCL00192411 | ERIC_TCL00192413 | | |
| 4500 | Ericsson Claim Chart for US 8929318 (Internal ref: P22817 US3) | ERIC_TCL00192537 | ERIC_TCL00192543 | | |
| 4501 | Ericsson Claim Chart for EP 2,272,296 (Internal ref: P25975 EP1) Standard | ERIC_TCL00193275 | ERIC_TCL00193278 | | |
| 4502 | Ericsson Claim Chart for US 8,416,808 (Internal ref: P28186US2) Standard | ERIC_TCL00193448 | ERIC_TCL00193451 | | |
| 4503 | Ericsson Claim Chart for US 8537765 (Internal ref: P31172 US2) | ERIC_TCL00193591 | ERIC_TCL00193594 | | |
| 4504 | INTENTIONALLY OMITTED | | | | |
| 4506 | LG Claim chart: 12/941,974 | ERIC_TCL00293239 | ERIC_TCL00293244 | | |
| 4507 | LG Claim chart for US 7,903,603 | ERIC_TCL00293245 | ERIC_TCL00293262 | | |
| 4508 | LG Claim Chart for US 7,936,731 | ERIC_TCL00293263 | ERIC_TCL00293278 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4509 | LG Claim Chart for US 7,979,769 | ERIC_TCL00293279 | ERIC_TCL00293285 | | |
| 4510 | LG Claim Chart US 8,121,602 | ERIC_TCL00293286 | ERIC_TCL00293291 | | |
| 4511 | LG Claim Chart US 8,229,390 | ERIC_TCL00293291 | ERIC_TCL00293294 | | |
| 4512 | LG Claim Chart US 8,391,405 | ERIC_TCL00293295 | ERIC_TCL00293299 | | |
| 4513 | LG Claim Chart Presentation | ERIC_TCL00293303 | ERIC_TCL00293369 | | |
| 4515 | 5/14/2014 - Email chain from Y. Song to J. Han re: LGE patents US7936731 and US7979769 are not available to transfer | ERIC_TCL00690087 | ERIC_TCL00690088 | | |
| 4516 | 5/14/2014 - Email chain from J. Han to Y. Song re: LGE patent US8300017 available to transfer | ERIC_TCL00690096 | ERIC_TCL00690098 | | |
| 4517 | 6/30/2014 - Email chain from Y. Song to J. Han re: 10 patents have been identified | ERIC_TCL00690099 | ERIC_TCL00690100 | | |
| 4518 | 6/26/2014 - Email chain from J. Han to H. Jung re: patent availability | ERIC_TCL00690107 | ERIC_TCL00690112 | | |
| 4519 | 5/14/2014 - Email chain from J. Han to Y. Song re: LGE patent | ERIC_TCL00690113 | ERIC_TCL00690114 | | |
| 4520 | 5/15/2014 - Email chain from J. Han to Y. Song selecting US8300017 | ERIC_TCL00690115 | ERIC_TCL00690116 | | |
| 4521 | 6/26/2014 - Email chain from J. Han to H. Jung re: patent availability | ERIC_TCL00690118 | ERIC_TCL00690125 | | |
| 4522 | 3/29/2013 - Email chain from T. Dannelind to T. Kong attaching alternative patents | ERIC_TCL00720475 | ERIC_TCL00720477 | | |
| 4523 | 2/17/2014 - Presentation: Claim Chart Process | ERIC_TCL00764498 | ERIC_TCL00764511 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 4524 | 7/24/2001 - U.S. Patent 6,265,682 B1 | ERIC_TCL00772799 | ERIC_TCL00772804 | | |
| 4525 | 8/05/2008 - U.S. Patent 7,409,394 B2 | ERIC_TCL00772805 | ERIC_TCL00772813 | | |
| 4526 | 10/26/2010 - U.S. Patent 7,822,443 B2 | ERIC_TCL00772814 | ERIC_TCL00772822 | | |
| 4528 | 6/14/2011 - U.S. Patent 7,962,858 B2 | ERIC_TCL00772836 | ERIC_TCL00772845 | | |
| 4529 | 09/13/2011 - US Patent 8,019,389 B2, Kim et al. | ERIC_TCL00772846 | ERIC_TCL00772898 | | |
| 4532 | 7/17/2012 - U.S. Patent 8,223,040 B2 | ERIC_TCL00772973 | ERIC_TCL00772986 | | |
| 4535 | 12/11/2012 - U.S. Patent 8,331,991 B2 | ERIC_TCL00773016 | ERIC_TCL00773039 | | |
| 4536 | 8/8/2013 - U.S. Patent 8,351,989 B2 | ERIC_TCL00773040 | ERIC_TCL00773079 | | |
| 4537 | 2/5/2013 - U.S. Patent 8,369,907 B2] | ERIC_TCL00773080 | ERIC_TCL00773092 | | |
| 4538 | 4/16/2013 - U.S. Patent 8,421,913 B2 | ERIC_TCL00773093 | ERIC_TCL00773110 | | |
| 4539 | 7/30/2013 - U.S. Patent 8,497,882 B2 | ERIC_TCL00773111 | ERIC_TCL00773139 | | |
| 4540 | 9/24/2013 - U.S. Patent 8,543,938 B2 | ERIC_TCL00773140 | ERIC_TCL00773149 | | |
| 4543 | 2/27/2014 - Brief of *Amicus Curiae* Qualcomm in Support of Affirmance on RAND Issues | ERIC_TCL00800939 | ERIC_TCL00800979 | | |
| 4544 | 7/5/2013 - ITC Commission opinion re: *Certain Electronic Devices, Including Wireless Communication Devices, Portable Music and Data Processing Devices, and Tablet Computer* | ERIC_TCL00806869 | ERIC_TCL00807029 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 4545 | European Patent Application, EP 2 953 264 A3 | N/A | N/A | | |
| 4546 | File History for EP2225908 | N/A | N/A | | |
| 4551 | Spreadsheet, Investigation of patent claims (NATIVE FILE) | ERIC_TCL00768130 | ERIC_TCL00768130 | | |
| 4559 | French Civil Code as of 1st of July 2013, official English translation from Legifrance | ERIC_TCL00764564 | ERIC_TCL00764787 | | |
| 4565 | French Ordonnance n° 2016-131 (2016), official English translation from Legifrance | ERIC_TCL00816343 | ERIC_TCL00816398 | | |
| 4588 | ABI Report, Standards Leadership Within The 3GPP (2013) | ERIC_TCL00116696 | ERIC_TCL00116710 | | |
| 4589 | 5/1/2015 - Alexander Galetovic, Working Paper Series No. 15012, Royalty Stacking and Standard Essential Patents:  Theory and Evidence from the World Mobile Wireless Industry, Hoover IP[2] | ERIC_TCL00491830 | ERIC_TCL00491867 | | |
| 4591 | Ericsson Mobility Report (June 2015) | ERIC_TCL00764848 | ERIC_TCL00764875 | | |
| 4594 | 3GPP Document: The Mobile Broadband Standard, Partners, Webpage, http://www.3gpp.org/about-3gpp/partners | ERIC_TCL00765151 | ERIC_TCL00765153 | | |
| 4595 | 3GPP Document: The Mobile Broadband Standard, Contact, Webpage, http://www.3gpp.org/contact | ERIC_TCL00765154 | ERIC_TCL00765155 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 4596 | 01/25/2016 - 3GPP Document: The Mobile Broadband Standard, All roads lead to IoT, from Geran to RAN, Webpage, http://www.3gpp.org/ | ERIC_TCL00765166 | ERIC_TCL00765167 | | |
| 4599 | 10/27/1992 - Commission of the European Communities, Communication from The Commission, Intellectual Property Rights and Standardization | ERIC_TCL00765196 | ERIC_TCL00765231 | | |
| 4606 | 7/05/1994 - European Telecommunications Standards Institute, 20th General Assembly (Extraordinary Meeting on IPR matters) Cannes-Mandelieu, 22 July 1994, ETSI IPR Special Committee Chairmanship, paper title:  Final Report of the Special Committee on IPR | ERIC_TCL00765339 | ERIC_TCL00765348 | | |
| 4621 | INTENTIONALLY OMITTED | | | | |
| 4622 | 10/15/2012 - ETSI/IPR#12 - Status of discussions: overview of the possible scenarios, associated historical information and wording proposals where appropriate | ERIC_TCL00765721 | ERIC_TCL00765742 | | |
| 4623 | 3/4/1991 - ETSI/TA#9 - 9th Technical Assembly - IPRC Progress Report | ERIC_TCL00765743 | ERIC_TCL00765771 | | |
| 4632 | 3GPP Frequently Asked Questions | ERIC_TCL00773931 | ERIC_TCL00773940 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4636 | 7/16/2015 - Judgment of the Court (Fifth Chamber) in Huawei Technologies Co., Ltd v. ZTE Corp. | ERIC_TCL00774047 | ERIC_TCL00774059 | | |
| 4639 | 5/27/1998 - ETSI IPR Declaration: Letter from Telefonaktiebolaget LM Ericsson to Karl Heinz Rosenbrock | ERIC_TCL00774187 | ERIC_TCL00774187 | | |
| 4640 | 12/13/1996 - ETSI IPR Declaration: Letter from Telefonaktiebolaget LM Ericsson to Bridge Cosgrave, Deputy Director-General | ERIC_TCL00774190 | ERIC_TCL00774190 | | |
| 4641 | 12/3/1997 - ETSI IPR Declartion: Letter from Telefonaktiebolaget LM Ericsson to Bridge Cosgrave, Deputy Director-General | ERIC_TCL00774191 | ERIC_TCL00774191 | | |
| 4644 | 7/15/2014 - Letter from John Han to Harry Au submitting conditions of FRAND License | ERIC_TCL00777851 | ERIC_TCL00777851 | | |
| 4646 | ETSI - Report from GA ad hoc group - ETSI's IPR Policy operation by Karl Heinz Rosenbrock | ERIC_TCL00778452 | ERIC_TCL00778459 | | |
| 4647 | 5/9/2004 - GSC-9/GTSC-2/GRSC-2 - Implementation of the ETSI IPR Policy | ERIC_TCL00778460 | ERIC_TCL00778479 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4654 | 4/3/2016 - R. Graf, Apple (AAPL) Stock Falls As More Analysts Expect Weak iPhone Sales, TheStreet.com (Dec. 16, 2015) | ERIC_TCL00781294 | ERIC_TCL00781297 | | |
| 4658 | 10/31/2005 - Ericsson/Sharp License Amendment No. 1 | ERIC_TCL00106290 | ERIC_TCL00106292 | | |
| 4659 | 12/1/2009 - Ericsson/Sharp License Amendment No. 2 | ERIC_TCL00106293 | ERIC_TCL00106296 | | |
| 4660 | 1/1/2011 - Ericsson/Sharp License Amendment No. 3 | ERIC_TCL00106297 | ERIC_TCL00106298 | | |
| 4663 | 3/6/2007 - TCL/Alcatel License | ERIC_TCL00106405 | ERIC_TCL00106419 | | |
| 4671 | 4/23/2014 Email from P. Arvidsson to H. Au RE Ericsson & TCL Agreement dated Apr. 23, 2014 | ERIC_TCL00106911 | ERIC_TCL00106957 | | |
| 4675 | 1/1/2012 - Ericsson/Mobiwire License | ERIC_TCL00109648 | ERIC_TCL00109664 | | |
| 4676 | 7/1/2012 - Ericsson/Bullitt License | ERIC_TCL00109765 | ERIC_TCL00109781 | | |
| 4684 | 10/1/2011 - Ericsson/Beafon License | ERIC_TCL00110494 | ERIC_TCL00110510 | | |
| 4685 | 4/1/2011 - Ericsson/Audioline License | ERIC_TCL00110690 | ERIC_TCL00110705 | | |
| 4688 | 4/1/2014 - Ericsson/Binatone License | ERIC_TCL00110941 | ERIC_TCL00110963 | | |
| 4702 | 1/1/2014 - Ericsson/Beafon License Amendment No. 1 | ERIC_TCL00111847 | ERIC_TCL00111850 | | |
| 4703 | 1/1/2014 - Ericsson/Beafon License | ERIC_TCL00111851 | ERIC_TCL00111872 | | |
| 4729 | 4/1/2014 - Ericsson/Binatone License Amendment No. 1 | ERIC_TCL00267806 | ERIC_TCL00267809 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4732 | 1/1/2014 - Ericsson/Bullit License Amendment No. 1 | ERIC_TCL00267861 | ERIC_TCL00267864 | | |
| 4733 | 1/1/2014 - Ericsson/Bullitt LTE Patent License Agreement | ERIC_TCL00267865 | ERIC_TCL00267886 | | |
| 4737 | 7/1/2014 - Ericsson/Doro 2G License | ERIC_TCL00267992 | ERIC_TCL00268030 | | |
| 4738 | 7/1/2013 - Ericsson/Doro 3G License Amendment No. 1 | ERIC_TCL00268067 | ERIC_TCL00268070 | | |
| 4739 | 7/1/2013 - Ericsson/Doro LTE License | ERIC_TCL00268071 | ERIC_TCL00268122 | | |
| 4749 | 10/1/2011 - Ericsson/Mobistel License | ERIC_TCL00268438 | ERIC_TCL00268453 | | |
| 4750 | 1/1/2014 - Ericsson/Mobistel License Amendment No. 1 | ERIC_TCL00268454 | ERIC_TCL00268457 | | |
| 4751 | 1/1/2014 - Ericsson/Mobistel LTE License | ERIC_TCL00268458 | ERIC_TCL00268477 | | |
| 4752 | 10/1/2013 - Ericsson/Mobiwire License Amendment No. 1 | ERIC_TCL00268478 | ERIC_TCL00268481 | | |
| 4753 | 01/01/2014 - Ericsson/Mobiwire License Amendment No. 2 | ERIC_TCL00268482 | ERIC_TCL00268483 | | |
| 4764 | 01/01/2014 - Ericsson/Sonim License Amendment No. 1 | ERIC_TCL00268828 | ERIC_TCL00268832 | | |
| 4773 | 01/01/2013 - Ericsson/Yulong License | ERIC_TCL00268975 | ERIC_TCL00269005 | | |
| 4777 | 07/01/2014 - Ericsson/Audioline License | ERIC_TCL00269568 | ERIC_TCL00269589 | | |
| 4779 | 04/01/2013 - Ericsson/Emporia License | ERIC_TCL00270177 | ERIC_TCL00270199 | | |
| 4784 | iRunway, 2G & 3G Mobile Communication (2013) | ERIC_TCL00275956 | ERIC_TCL00275981 | | |
| 4791 | 7/01/2013 -Ericsson/Doro 2G License Amendment No. 1 | ERIC_TCL00387862 | ERIC_TCL00387864 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4796 | Samsung 2011-2013 ST-Ericsson Sales | ERIC_TCL00492123 | ERIC_TCL00492123 | | |
| 4812 | 3/31/2014 - PA Consulting, LTE Essential IPR | ERIC_TCL00717297 | ERIC_TCL00717498 | | |
| 4816 | A. Galetovic, An Empirical Examination of Patent Holdup (2015) | ERIC_TCL00774153 | ERIC_TCL00774182 | | |
| 4817 | Qualcomm, Press Release, Qualcomm and ZTE Sign New 3G/4G License (Nov. 2, 2015) | ERIC_TCL00779890 | ERIC_TCL00779893 | | |
| 4818 | Qualcomm, Press Release, Qualcomm and Huizhou TCL Mobile Communication Co. Sign New 3G/4G Chinese Patent License Agreement (Nov. 5, 2015) | ERIC_TCL00779894 | ERIC_TCL00779896 | | |
| 4819 | Qualcomm, Press Release, Qualcomm and QiKu Sign 3G/4G Chinese Patent License Agreement (Dec. 28, 2015) | ERIC_TCL00779901 | ERIC_TCL00779904 | | |
| 4820 | Qualcomm, Press Release, Qualcomm and Lenovo Sign 3G/4G Chinese Patent License Agreement (Feb. 18, 2016) | ERIC_TCL00779909 | ERIC_TCL00779913 | | |
| 4821 | T. Bradshaw, Apple investors worry the iPhone is losing its shine, Financial Times (Oct. 26, 2015) | ERIC_TCL00781304 | ERIC_TCL00781308 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 4822 | E. Dou, Apples Scales Back Orders For Its iPhones, Wall Street Journal (Jan. 5, 2016) | ERIC_TCL00781318 | ERIC_TCL00781321 | | |
| 4823 | T. Rivas, iPhone Sales Lagging, Pose Threats To Apple Suppliers: Pacific Crest, Tech Trader Daily (Nov. 3, 2015) | ERIC_TCL00781324 | ERIC_TCL00781328 | | |
| 4824 | P. Mishra, Samsung Profit Growth Slows As Galaxy Faces Heat From iPhone and Cheaper Rivals, TechCrunch.com (Jan. 23, 2014) | ERIC_TCL00781329 | ERIC_TCL00781330 | | |
| 4825 | V. Luckerson, Samsung's Smartphone Gravy Train Is Losing Steam (Jan. 8, 2014) | ERIC_TCL00781340 | ERIC_TCL00781341 | | |
| 4826 | K. Kingsbury, Signs Point To Underwhelming iPhone Sales for Apple, Analysts Say, Wall Street Journal (Dec. 17, 2015) | ERIC_TCL00781342 | ERIC_TCL00781344 | | |
| 4827 | S. Mattera, This Analyst Thinks iPhone Sales Have Peaked, Motley Fool (Nov. 16, 2015) | ERIC_TCL00781345 | ERIC_TCL00781348 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|---------------|
| 4828 | D. Goldman, Why Apple's stock is down in 2015:  iPhone Worries, CNN.com (Dec. 18, 2015) | ERIC_TCL00781350 | ERIC_TCL00781350 | | |
| 4829 | Accenture, Mobile Web Watch (2012) | ERIC_TCL00781406 | ERIC_TCL00781433 | | |
| 4830 | S. Thomas, 4G for gaming-- Reduced latency, improved speeds and more, 4G.co.uk (June 6, 2014) | ERIC_TCL00781435 | ERIC_TCL00781441 | | |
| 4831 | R. Triggs, 4G vs LTE - what is the difference?, Android Authority (Mar. 31, 2016) | ERIC_TCL00781442 | ERIC_TCL00781446 | | |
| 4832 | T. Everts, 55 Web Performance Stats You'll Want To Know, Radware Blog (Jan. 20, 2014) | ERIC_TCL00781447 | ERIC_TCL00781463 | | |
| 4833 | Six things you can do much better on 4G, Pocket-lint.com (March 23, 2015) | ERIC_TCL00781464 | ERIC_TCL00781471 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4834 | Ericsson Consumer Lab, Keeping smartphone users loyal; assessing the impact of network performance on consumer loyalty to operators (June 2013) | ERIC_TCL00781472 | ERIC_TCL00781483 | | |
| 4835 | S. Work, How Loading Time Affects Your Bottom Line, KissMetrics.com (Apr. 2011) | ERIC_TCL00781484 | ERIC_TCL00781499 | | |
| 4836 | I. Grigorik, Latency:  The New Web Performance Bottleneck, Igvita.com (July 19, 2012) | ERIC_TCL00781534 | ERIC_TCL00781538 | | |
| 4837 |  V. Woollaston, Forget 3D screens and fingerprint scanners, customers really want better battery life and waterproof screens, Daily Mail UK (August 4, 2014) | ERIC_TCL00781540 | ERIC_TCL00781542 | | |
| 4838 | Nokia Siemens Networks, Latency:  The Impact of Latency on Application Performance (2009) | ERIC_TCL00781560 | ERIC_TCL00781574 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4839 | Alan F., What features do smartphone buyers look at to determine which phone to buy?, PhoneArena.Com (May 21, 2014) | ERIC_TCL00781575 | ERIC_TCL00781576 | | |
| 4840 | What is page load time and why is it important?, BigCommerce.com (May 6, 2015) | ERIC_TCL00781595 | ERIC_TCL00781600 | | |
| 4841 | M. Freeman, Qualcomm, Lenovo enter patent licensing agreement, San Diego Union Tribune (Feb. 19, 2016) | ERIC_TCL00781624 | ERIC_TCL00781625 | | |
| 4842 | Purchase Options - iPhone 5S, Apple.com (Feb. 27, 2016) | ERIC_TCL00781626 | ERIC_TCL00781629 | | |
| 4843 | Purchase Options - iPod Touch, Apple.com (Feb. 27, 2016) | ERIC_TCL00781630 | ERIC_TCL00781641 | | |
| 4844 | Qualcomm, Press Release, Qualcomm and China's National Development and Reform Commission Reach Resolution (Feb. 19, 2015) | ERIC_TCL00781687 | ERIC_TCL00781691 | | |
| 4845 | Accenture, Mobile Web Watch 2013:  The New Persuaders | ERIC_TCL00801013 | ERIC_TCL00801028 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4846 | J. Carnette, Another Analyst Thinks Apple's iPhone Sales have Peaked, Motley Fool (Dec. 18, 2015) | ERIC_TCL00801151 | ERIC_TCL00801156 | | |
| 4847 | S. Thielman, Apple iPhone sales flatline as growth falls well short of expectations, The Guardian (Jan. 26, 2016) | ERIC_TCL00804885 | ERIC_TCL00804886 | | |
| 4848 | M. Kim, Samsung Electronics braces for weakest year of smartphone growth, Reuters (Jan. 7, 2014) | ERIC_TCL00804887 | ERIC_TCL00804889 | | |
| 4849 | T. Team, Samsung's Weak Earning Forecast Heightens Smartphone Worries Even As Chipset Prices Soar (Jan. 8, 2014) | ERIC_TCL00804895 | ERIC_TCL00804905 | | |
| 4850 | T. Bradshaw, Apple rejigs top ranks amid iPhone sales jitters, Financial Times (Dec. 17, 2015) | ERIC_TCL00804934 | ERIC_TCL00804936 | | |
| 4851 | Strategy Analytics, VENDOR SHARE: Global Handset Market by Region: Q4 2015 (February 2016) | ERIC_TCL00807328 | ERIC_TCL00807328 | | |
| 4852 | Strategy Analytics, VALUE SHARE: Global Handset Revenue, ASP and Profit in Q4 2015 (February 2016) | ERIC_TCL00807329 | ERIC_TCL00807329 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 4853 | IDC WW Mobile Phone Tracker Final Historical Pivot 2016Q2 | ERIC_TCL00815834 | ERIC_TCL00815834 | | |
| 4854 | 8/14/2013 - J. Chong, PowerPoint Presentation - Mobile Consumer Behavior Study | TCL_ERIC_CDCA0913440 | TCL_ERIC_CDCA0913468 | | |
| 4855 | ZTE Final Business Case (2015) NATIVE VERSION | ERIC_TCL00510806 | ERIC_TCL00510806 | | |
| 4856 | Qualcomm, Press Release, Qualcomm and Xiaomi Sign 3G/4G License Agreement (Dec. 2, 2015) | ERIC_TCL00779897 | ERIC_TCL00779900 | | |
| 4857 | M. Lee, Samsung Profit Growth Slows Sharply, Wall Street Journal (Jan. 24, 2014) | ERIC_TCL00781334 | ERIC_TCL00781339 | | |
| 4858 | International Planning & Research, Smartphone Feature Analysis | ERIC_TCL00781500 | ERIC_TCL00781533 | | |
| 4860 | 10/22/2014 - D. Pearson, Report: Mobile to become gaming's biggest market by 2015, gamesindustry.biz | N/A | N/A | | |
| 4861 | Qualcomm 2014 Annual Report | N/A | N/A | | |
| 4866 | Qualcomm, Press Release, Qualcomm Signs 3G/4G Chinese Patent License Agreement with Yulong (Apr. 18, 2016) | N/A | N/A | | |
| 4867 | Exhibits to Kennedy Supplemental Report | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4869 | TCL Annual Report 2015 | N/A | N/A | | |
| 4870 | TCL Interim Report 2016 | N/A | N/A | | |
| 4872 | Gaming Spotlight, 1H15: How Online Multiplayer Is a Game Changer (June 2015) | N/A | N/A | | |
| 4873 | K. Mallinson, Presentation: Mobile Tech IP: In An Interconnected World – Smartphone Market Success (October 2015) | N/A | N/A | | |
| 4874 | 11/03/2014 - Email from S. Mou to L. Zoe et al RE Oct.'14 IPR Entry | TCL_ERIC_CDCA001062404 | TCL_ERIC_CDCA001062405 | | |
| 4881 | 9/18/2007 Motorola/T&A Mobile Phones License | TCL_ERIC_CDCA0828733 | TCL_ERIC_CDCA0828797 | | |
| 4882 | 12/13/2006 TCL/Alcatel/Siemens License Amendment No. 1 | TCL_ERIC_CDCA0844837 | TCL_ERIC_CDCA0844839 | | |
| 4884 | 9/10/2007 - Settlement Agreement by and between Motorola, Inc., and T&A Mobile Phones Limited | TCL_ERIC_CDCA0846365 | TCL_ERIC_CDCA0846435 | | |
| 4885 | 9/10/2007 - Settlement Agreement between Siemens Aktiengesellschaft and TCT Mobile Limited | TCL_ERIC_CDCA0852818 | TCL_ERIC_CDCA0852824 | | |
| 4886 | 3/7/2011 - Fax from TCL to Qualcomm re: License Renewal | TCL_ERIC_CDCA0853812 | TCL_ERIC_CDCA0853813 | | |
| 4887 | 5/5/2005 - Amendment to Qualcomm/TCL License | TCL_ERIC_CDCA0854300 | TCL_ERIC_CDCA0854303 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4888 | 6/17/2008 - TCL/Alcatel/Siemens License Amendment No. 2 | TCL_ERIC_CDCA0919466 | TCL_ERIC_CDCA0919470 | | |
| 4889 | 4/5/2015 - Email from T. Liu to G. Guo RE flash report of Mar. 2015, with attachment Copy of IPR Reconciliation Mar'15.xlsx | TCL_ERIC_CDCA1010944 | TCL_ERIC_CDCA1010947 | | |
| 4890 | 1/21/2015 - Email from S. Deng to N. Wong RE Accrued Account for HK10 in 2014, with attachment Accrued Account in 2014 - HK10 | TCL_ERIC_CDCA1063005; TCL_ERIC_CDCA1070904 | TCL_ERIC_CDCA1063005; TCL_ERIC_CDCA1070904 | | |
| 4891 | 1/06/2015 - Email from L. Ho to V. Wei RE Dec GP Recon, with attachment 2014 Dec GP Reconciliation | TCL_ERIC_CDCA1063165; TCL_ERIC_CDCA1070935 | TCL_ERIC_CDCA1063170; TCL_ERIC_CDCA1070935 | | |
| 4892 | 01/04/2015 - Email from N. Wong to T. Liu RE Monthly IPR Reconciliation, with attachment IPR Reconciliation Dec 14Q4 | TCL_ERIC_CDCA1063200; TCL_ERIC_CDCA1070940 | TCL_ERIC_CDCA1063200; TCL_ERIC_CDCA1070940 | | |
| 4893 | 02/04/2015 - Email from T. Liu to G. Guo RE Flash report of Jan. 2015, with attachment TCT Financial Result 2005 to 2015 Jan_20150204 | TCL_ERIC_CDCA1074507 | TCL_ERIC_CDCA1074507 | | |
| 4894 | 07/20/2015 - Email from N. Wong to J. Zhu RE EY Audit0 IPR Movement, with attachment IPR movement (2015H1) | TCL_ERIC_CDCA1076539 | TCL_ERIC_CDCA1076540 | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4895 | 07/20/2015 - Email from N. Wong to J. Zhu RE IPR movement-Net off ADJ, with attachment Jan'15-June'15 IPR movement (20150720)-Net Off ADJ(wp) | TCL_ERIC_CDCA1076554 | TCL_ERIC_CDCA1076555 | | |
| 4896 | 08/04/2015 - Email chain between J. Zhou (EY Auditors) and J. Zhu (TCL) RE IPR movement-EY audit (attachment 2014-IPR Movement | TCL_ERIC_CDCA1078438 | TCL_ERIC_CDCA1078440 | | |
| 4897 | 1/1/2015 - QUALCOMM/Huizhou TCL Mobile Communication License | TCL_ERIC_CDCA1103325 | TCL_ERIC_CDCA1103379 | | |
| 4899 | 01/03/2016 - Email from N. Wong to J. Wang and J. Zhu RE IPR Reconciliation ~ Dec 15, with attachment IPR Reconciliation Dec'15 (3 Jan 15) | TCL_ERIC_CDCA1126857 | TCL_ERIC_CDCA1126858 | | |
| 4900 | 01/03/2016 - Email from J. Zhu to N. Wong RE Dec'15 FR IPR vs BR, with attachment 201512 Billing for IPR (20160103) | TCL_ERIC_CDCA1126955 | TCL_ERIC_CDCA1126957 | | |
| 4902 | 09/00/2010 - E. Stasik, Royalty Rates and Licensing Strategies For Essential Patents on LTE (4G) Telecommunication Standards (Sept. 2010) | TCL_ERIC_CDCA1363647 | TCL_ERIC_CDCA1363652 | | |
| 4903 | INTENTIONALLY OMITTED | | | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|---------------|
| 4905 | 3/27/2015 - Ericsson/Jaina Marketing License Amendment | ERIC_TCL00387788 | ERIC_TCL00387789 | | |
| 4907 | 10/1/2013 - Ericsson/Mobistel License | ERIC_TCL00106736 | ERIC_TCL00106758 | | |
| 4910 | 01/01/2007 -Ericsson/RIM License | ERIC_TCL00110262 | ERIC_TCL00110276 | | |
| 4911 | 07/01/2007 - Ericsson/Doro 2G License | ERIC_TCL00110511 | ERIC_TCL00110536 | | |
| 4912 | 10/01/2009 - Ericsson/Doro 3G License | ERIC_TCL00110537 | ERIC_TCL00110572 | | |
| 4919 | 1/1/2013 - Ericsson/United Telelinks License | ERIC_TCL00111744 | ERIC_TCL00111770 | | |
| 4920 | 7/1/2014 - Ericsson/Audioline License Amendment No. 1 | ERIC_TCL00111821 | ERIC_TCL00111824 | | |
| 4929 | Final Business Case for Ericsson/HTC License (2014) NATIVE VERSION | ERIC_TCL00115359 | ERIC_TCL00115359 | | |
| 4930 | 12/15/2008 - Ericsson/HTC License | ERIC_TCL00115856 | ERIC_TCL00115869 | | |
| 4932 | 1/1/2014 - Ericsson/Sonim License Amendment No. 1 | ERIC_TCL00387361 | ERIC_TCL00387365 | | |
| 4934 | 1/1/2015 Ericsson/Emporia LTE License | ERIC_TCL00387869 | ERIC_TCL00387890 | | |
| 4935 | Final Business Case for Ericsson/Sharp License (2015) NATIVE VERSION | ERIC_TCL00390941 | ERIC_TCL00390941 | | |
| 4936 | Final Business Case for Ericsson/Samsung License (2014) NATIVE VERSION | ERIC_TCL00426851 | ERIC_TCL00426851 | | |
| 4938 | 4/01/2015 - Ericsson/Mobiwire License Amendment No. 3 | ERIC_TCL00461294A | ERIC_TCL00461295A | | |
| 4941 | 2/20/2014 - Ericsson Royalty Statements to TCT, Report for Q3 2013 and Q4 2013 | ERIC_TCL00555809 | ERIC_TCL00555825 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4942 | 1/16/2014 - *Samsung Posts Grim Q4 2013 Earning Estimate* posted at GSMArena.com | ERIC_TCL00581400 | ERIC_TCL00581405 | | |
| 4943 | 1/16/2014 - *Top Samsung Analyst Predicts Stock Wipeout Will Deepen* by Sharon Cho posted on Bloomberg.com | ERIC_TCL00581406 | ERIC_TCL00581420 | | |
| 4946 | Final Business Case for Ericsson/Apple License (2016) NATIVE VERSION | ERIC_TCL00767910 | ERIC_TCL00767910 | | |
| 4947 | TCT Royalty Report from 2010Q4-2013Q2 identifying dual mode products | ERIC_TCL00781354 | ERIC_TCL00781381 | | |
| 4948 | TCT Royalty Reports to Ericsson 2007-12 | ERIC_TCL00781382 | ERIC_TCL00781404 | | |
| 4949 | Letter from S. Korniczky to T. Stevenson, dated August 12, 2015 | N/A | N/A | | |
| 4952 | 3/13/2015 - Email from S. Chiang to G. Guo, N. Wong, et al RE Standard IPR ratio for 2015Q2, with attachments IPR ratio for standard cost 15Q2(v0138).xlsx | TCL_ERIC_CDCA0974701 | TCL_ERIC_CDCA0974701 | | |
| 4953 | 4/21/2015 - Email from N. Wong to J. Zhu RE Emailing IPR Meeting, with attachment IPR Meeting.pptx | TCL_ERIC_CDCA1062860; TCL_ERIC_CDCA1070787 | TCL_ERIC_CDCA1062860; TCL_ERIC_CDCA1070798 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4955 | The Boston Consulting Group presentation: The Mobile Revolution-How Mobile Technologies Drive a Trillion-Dollar Impact | ERIC_TCL00773263 | ERIC_TCL00773310 | | |
| 4956 | INTENTIONALLY OMITTED | | | | |
| 4958 | CounterPoint, Smartphones Vendor Share, Shipments ASP and Revenue: USA (March 2016) | ERIC_TCL00774323 | ERIC_TCL00774323 | | |
| 4959 | Patents and Standards, A Modern Framework for IPT-Based Standardization (2014) | ERIC_TCL00697839 | ERIC_TCL00698120 | | |
| 4960 | Mallinson Regression Analysis | ERIC_TCL00778060 | ERIC_TCL00778060 | | |
| 4961 | Mallinson Comparison of Ding/Kakaes Results | ERIC_TCL00778401 | ERIC_TCL00778401 | | |
| 4962 | 11/16/2011 - K. Mallinson, No Consensus on Which Patents are Essential to LTE, RCR Wireless | N/A | N/A | | |
| 4963 | Bekkers et al, Intellectual Property Disclosure in Standards Development | N/A | N/A | | |
| 4968 | INTENTIONALLY OMITTED | | | | |
| 4970 | INTENTIONALLY OMITTED | | | | |
| 4971 | LTE Commercialization Agreement, Via Licensing Corporation (2011) | VL 0001 | VL 0099 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 4972 | 1/8/1993 3GPP Document: Collective Letter N° 629 to Members, Observers and Counsellors from A. Gnetti re: Negotiations with the Commission of the European Communities on Intellectual Property Rights | ERIC_TCL00766259 | ERIC_TCL00766295 | | |
| 4973 | 3/1/2006 - Report: 3rd Generation Partnership Project; Technical Specification Group Radio Access Network; Requirements for E-UTRA and E-UTRAN (Release 7) | ERIC_TCL00774800 | ERIC_TCL00774817 | | |
| 4974 | 3/1/2009 - Report: 3rd Generation Partnership Project; Technical Specification Group Services and System Aspects; Rationale and Track of Security Decisions in Long Term Evolved (LTE) RAN / 3GPP System Architecture Evolution (SAE) (Release 8) | ERIC_TCL00774818 | ERIC_TCL00774954 | | |
| 4976 | 10/00/2014 - LTE Carrier Aggregation Technology Development and Deployment Worldwide 4G Americas | ERIC_TCL00775187 | ERIC_TCL00775239 | | |
| 4978 | 5/1/2006 - Report: The LTE Radio Interface − Key Characteristics and Performance by Anders Furuskar, Tomas Jonsson, and Magnus Lundevall, Ericsson Research, Sweden | ERIC_TCL00775429 | ERIC_TCL00775433 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4979 | 00/00/2006 - ARQ Concept for the UMTS LongTerm Evolution, M. Meyer, et al. | ERIC_TCL00775563 | ERIC_TCL00775567 | | |
| 4980 | 06/21/2010 - Report: GSM Evolution How close can we get to the 'LTE like' experience with GSM EDGE?, Werner Kreuzer, TSG GERAN WG1 Chairman | ERIC_TCL00775765 | ERIC_TCL00775787 | | |
| 4981 | 10/17/2003 - Report: Analytical analysis of UMTS PS Domain delay improvements for 3GPP Release 99 based products | ERIC_TCL00775788 | ERIC_TCL00775916 | | |
| 4982 | 06/21/2000 - Report: Comparison Between the Periodic and Event - Triggered Intra-Frequency Handover Measurement Reporting in WCDMA | ERIC_TCL00776163 | ERIC_TCL00776168 | | |
| 4983 | Paper: Instant Ciphertext-Only Cryptanalysis of GSM Encrypted Communication | ERIC_TCL00776198 | ERIC_TCL00776231 | | |
| 4984 | White Paper:  LTE-Advanced Carrier Aggregation Optimization | ERIC_TCL00776331 | ERIC_TCL00776346 | | |
| 4985 | 2/12/2016 - Report: Packet Inter Arrival Time Distribution for Smartphones | ERIC_TCL00776352 | ERIC_TCL00776353 | | |
| 4986 | 12/02/2009 - Presentation: Performance of LTE NLOS MIMO Going from 1X2 to 8X2 Antenna Setups | ERIC_TCL00776359 | ERIC_TCL00776380 | | |
| 4987 | Article: Latency in HSPA Data Networks | ERIC_TCL00776426 | ERIC_TCL00776443 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 4988 | 11/6/2006 - Agenda Item: Format of CQI for HS-DPCCH for 3GPP TSG RAN WG1 Meeting #47, Riga, Latvia, November 6-10, 2006 | ERIC_TCL00776444 | ERIC_TCL00776447 | | |
| 4989 | 02/9/2009 - Agenda Item: Uplink SU-MIMO in LTE-Advanced, 3GPP TSG-RAN WG1 #56, Athens, Greece, Feb. 9-13, 2009 | ERIC_TCL00776448 | ERIC_TCL00776457 | | |
| 4991 | 2009 - White Paper: Latency The Impact of latency on application performance, Nokia Siemens Networks | ERIC_TCL00776526 | ERIC_TCL00776540 | | |
| 4993 | 12/2008 - 3GPP Document: Technical Report: 3GPP TR 25.912 V8.0.0 (2008-12), 3rd Generation Partnership Project; Technical Specification Group Radio Access Network; Feasibility study for evolved Universal Terrestrial Radio Access Network (UTRAN) (Release 8) | ERIC_TCL00776692 | ERIC_TCL00776755 | | |
| 4994 | 2/2011 - Article: Push Technology: A Key Ingredient of Application Interactivity by Seven Networks, Inc. | ERIC_TCL00776765 | ERIC_TCL00776773 | | |
| 4995 | 10/29/2010 - Article from Ericsson Research Blog: Smartphone traffic impact on battery and networks | ERIC_TCL00776774 | ERIC_TCL00776787 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|---------------|
| 4996 | 10/16/2009 - Article: Smartphones causing network data overload, claims O2 | ERIC_TCL00776788 | ERIC_TCL00776790 | | |
| 4997 | 00/00/2004 - Article: Portfolio Partnership University of Surrey, Voice-Data Tunneling over GSM Voice Channel | ERIC_TCL00776930 | ERIC_TCL00776932 | | |
| 4998 | 00/00/2005 - Book Excerpt - 3.3.4 Turbo Codes from Radio Access Technologies in Cellular Networks from *Next Generation Mobile Systems 3G and Beyond* | ERIC_TCL00778282 | ERIC_TCL00778284 | | |
| 4999 | 4/21/2015 - Report: LTE Radio Resource and UE Power Consumption with DRX Settings for Delay Tolerant Traffic | ERIC_TCL00778402 | ERIC_TCL00778431 | | |
| 5000 | 2002 Paper Adaptive, Asynchronous Incremental Redundancy (A2IR) With Fixed Transmission Time Intervals (TTI) for HSDPA | ERIC_TCL00778432 | ERIC_TCL00778436 | | |
| 5001 | Article: WCDMA Evolved - High-speed Data Access | ERIC_TCL00778437 | ERIC_TCL00778441 | | |
| 5003 | 00/00/2007 - Article: Performance Evaluation of HSDPA Mobility for Voice Over IP | ERIC_TCL00778442 | ERIC_TCL00778446 | | |
| 5004 | 00/00/2013 - Article: On Heterogeneous Networks Mobility Robustness | ERIC_TCL00778447 | ERIC_TCL00778451 | | |
| 5006 | INTENTIONALLY OMITTED | | | | |
| 5007 | INTENTIONALLY OMITTED | | | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5008 | 00/00/2010 - Book Excerpt: 10.4.5 Selection of Transport Channel, *WCDMA For UMTS - HSPA Evolution and LTE*, 5th Edition | ERIC_TCL00781609 | ERIC_TCL00781614 | | |
| 5009 | 08/2000 - 3GPP Document: ETSI TR 101 631 V8.0.0 (2000-08), Digital Cellular telecommunications system (Phase 2+); Technical performance objectives (GSM 03.05 version 8.0.0 Release 1999) | ERIC_TCL00810567 | ERIC_TCL00810588 | | |
| 5010 | 4/4/200 -  3GPP Document: R1-050235 Draft Agenda - 3GPP TSG RAN WG1 Meeting #40 in Beijing, China | N/A | N/A | | |
| 5011 | 11/7/2005 -  3GPP Document: R1-051295 - Draft Agenda - 3GPP TSG RAN WG1 Meeting #43, Seoul, Korea | N/A | N/A | | |
| 5013 | 11/6/2006 -  3GPP Document: R1-063022, Work Item for Meeting: Reply LS on Single Frequency Network synchronization for E-MBMS, 3GPP TSG RAN WG1 Meeting #47, Riga, Latvia, November 6-10, 2006 | N/A | N/A | | |
| 5014 | 11/6/2006 - 3GPP Document: R1-063020 Draft agenda - 3GPP TSG RAN WG1 Meeting #47 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5015 | 4/23/2007 - 3GPP Document: R1-071956 - TSG-RAN WG1 Telephone conference regarding E-UTRA Performance Checkpoint | N/A | N/A | | |
| 5016 | 4/23/2007 - 3GPP Document: R1-071957 - TSG-RAN WG1 Telephone conference regarding E-UTRA Performance Checkpoint | N/A | N/A | | |
| 5017 | 5/7/2007 - 3GPP Document: R1-072622 (R2-072186) 3GPP TSG RAN WG1 Meeting #49 | N/A | N/A | | |
| 5018 | 06/25/2007 - 3GPP Document: R1-073219, Work Item for Meeting: Simultaneous reception of system information and unicast data, 3GPP TSG RAN WG1#49bis, Orlando, Florida, USA June 25-29, 2007 | N/A | N/A | | |
| 5019 | 11/14/2016 - 3GPP Document: R1-161900, Agenda Item: Long Network DTX in NR, p3GPP TSG-RAN WG1 Meeting #87, Reno, Nevada, USA, November 14-18, 2016 | N/A | N/A | | |
| 5020 | 11/14/2016 - 3GPP Document: R1-1611902, Agenda Item: System information for low complexity and extended coverage, 3GPP TSG-RAN WG1 Meeting #87, Reno, Nevada, USA, November 14-18, 2016 | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5021 | 11/14/2016 - 3GPP Document: Tdoc R2-168288, Agenda Item: System information for low complexity and extended coverage, 3GPP TSG-RAN WG2 #96, Reno, Nevada, USA, November 14-18, 2016 | N/A | N/A | | |
| 5022 | 11/14/2016 - 3GPP Document: Tdoc R2-168303, Agenda Item: Long Network DTX in NR, 3GPP TSG-RAN WG2 #96, Reno, Nevada, USA, November 14-18, 2016 | N/A | N/A | | |
| 5023 | 11/14/2016 - 3GPP Document: R1-1611900 Long Network DTX in NR | N/A | N/A | | |
| 5024 | 11/14/2016 - 3GPP Document: R1-1611902 System information for low complexity and extended coverage | N/A | N/A | | |
| 5025 | 11/14/2016 - 3GPP Document: R2-168288 - System information for low complexity and coverage | N/A | N/A | | |
| 5026 | 11/14/2016 - 3GPP Document: R2-168303 - Long Network DTX in NR | N/A | N/A | | |
| 5027 | 00/00/2010 - WCDMA For UMTS HSPA Evolution and LTE 5th Ed., H. Holma, et al. pg. 268-270 | N/A | N/A | | |
| 5028 | Parkvall Books (Physical Exhibits) | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5030 | 3/5/2016 - Patent Grant Activity from 1/1/2000 - 2/27/2016 | ERIC_TCL00774306 | ERIC_TCL00774306 | | |
| 5031 | 2/23/2016 - Spreadsheet listing lawsuits involving Ericsson, dates, party, etc. 6/9/2014 - 2/23/2016 | ERIC_TCL00774307 | ERIC_TCL00774307 | | |
| 5032 | 3/10/2016 - Patent Portfolio Assignee Assignment Activity 3/10/2005 - 3/10/2016 | ERIC_TCL00774319 | ERIC_TCL00774319 | | |
| 5033 | 3/31/2016 - Expiring Patent Activity 5/24/2005 - 3/31/2041 | ERIC_TCL00774320 | ERIC_TCL00774320 | | |
| 5034 | 3/5/2016 - Patent Activity by Classification 6/24/2005 - 3/5/2016 | ERIC_TCL00774321 | ERIC_TCL00774321 | | |
| 5035 | 11/11/2015 - Spreadsheet w/headings: Recorded Date, Execution Date, Correspondent, Assignee, Assignor | ERIC_TCL00774322 | ERIC_TCL00774322 | | |
| 5036 | 12/11/2014 - Article on emarketer.com: 2 Billion Consumers Worldwide to Get Smart(phones) by 2016 | ERIC_TCL00776972 | ERIC_TCL00776976 | | |
| 5037 | 7/1/2014 - 2014 Patent Litigation Study | ERIC_TCL00776977 | ERIC_TCL00776978 | | |
| 5038 | 7/1/2015 - U.S. Patent and Trademark Office 2209-Ex Parte Reexamination [R-07.2015] | ERIC_TCL00776979 | ERIC_TCL00776982 | | |
| 5039 | 7/1/2015 - U.S. Patent and Trademark Office 2258-Scope of Ex Parte Reexamination [R-07.2015] | ERIC_TCL00776983 | ERIC_TCL00776996 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 5040 | 5/18/2015 - Article: 5G will cost you a bundle by David Goldman | ERIC_TCL00776997 | ERIC_TCL00777013 | | |
| 5041 | 3/11/2014 - Article: Apple wants Samsung to pay $40 per phone for five patents | ERIC_TCL00777024 | ERIC_TCL00777026 | | |
| 5042 | 6/29/2012 - Article: Before iPhone and Android Came Simon, the First Smartphone by I. Sager on Bloomberg.com | ERIC_TCL00777027 | ERIC_TCL00777034 | | |
| 5043 | 12/14/2004 - Article: BlackBerry Maker RIM wins Partial Victory in Patent Appeal by Dennis Crouch re NTP v RIM (Fed. Cir. 2004) | ERIC_TCL00777035 | ERIC_TCL00777042 | | |
| 5044 | 2/3/2016 - White paper: Cisco Visual Networking Index: Global Mobile Data Traffic Forecast Update, 2015-2020 | ERIC_TCL00777043 | ERIC_TCL00777081 | | |
| 5045 | Combating Hindsight Reconstruction in Patent Prosecution published in the Emory Law Journal | ERIC_TCL00777082 | ERIC_TCL00777118 | | |
| 5046 | 8/14/2013 - Article: Global smartphone sales eclipse feature phone sales for the first time ever by Alex Colon | ERIC_TCL00777340 | ERIC_TCL00777344 | | |
| 5047 | 6/19/2015 - The Global Smartphone Report: These are the companies and regions that will drive the next billion smartphone shipments by Tony Danova | ERIC_TCL00777345 | ERIC_TCL00777347 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 5048 | Article: Global smartphone shipments forecast from 2010 to 2019 | ERIC_TCL00777348 | ERIC_TCL00777352 | | |
| 5049 | Article: Smartphone user penetration as percentage of total global population from 2014 to 2019 | ERIC_TCL00777353 | ERIC_TCL00777357 | | |
| 5050 | 1/9/2013 - Article: How I sold my company to Apple: Jeff White, former FingerWorks CEO [Q&A] | ERIC_TCL00777358 | ERIC_TCL00777366 | | |
| 5051 | ipAnalytx home page | ERIC_TCL00777399 | ERIC_TCL00777402 | | |
| 5052 | Feature phone and smartphone shipments in North America from 2008 to 2020 | ERIC_TCL00777403 | ERIC_TCL00777406 | | |
| 5053 | Patent Reexamination FAQs by Maier & Maier | ERIC_TCL00777413 | ERIC_TCL00777421 | | |
| 5054 | Reexamination Tactics: Present and Future by Mitchell Stockwell and Bonnie Grant, Intellectual Property Desk Reference | ERIC_TCL00777422 | ERIC_TCL00777432 | | |
| 5055 | RPX Search results for Patent 6,956,564 | ERIC_TCL00777433 | ERIC_TCL00777434 | | |
| 5056 | Article: Samsung attorney tries to undermine Apple's damages expert, San Jose Mercury News | ERIC_TCL00777435 | ERIC_TCL00777439 | | |
| 5057 | 4/28/2010 - Article: Silicon Valley Buzz; Apple Paid More than $200 Million for Siri to Get Into Mobile Search | ERIC_TCL00777440 | ERIC_TCL00777451 | | |
| 5058 | 10/28/2011 - Article: Sterling's Mosaid deal includes Nokia-Microsoft patents, Reuters | ERIC_TCL00777452 | ERIC_TCL00777455 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5059 | 9/16/2014 - Life Expectancy of Electronics, Consumer Technology Association | ERIC_TCL00777456 | ERIC_TCL00777459 | | |
| 5061 | 10/17/2015 - WARF awarded $234 million from Apple in patent infringement case, *Wisconsin State Journal* | ERIC_TCL00777532 | ERIC_TCL00777549 | | |
| 5062 | 10/31/2011 - Article: Wi-Lan admits defeat in Mosaid bidding war, *Financial Post Tech Desk* | ERIC_TCL00777550 | ERIC_TCL00777551 | | |
| 5063 | 00/00/2013 - Migration from 2G to 4G Mobile Technology, *Advance in Electronic and Electric Engineering* | ERIC_TCL00777552 | ERIC_TCL00777565 | | |
| 5064 | 3/16/2011 - Mobile Generations - 1G to 4G | ERIC_TCL00777870 | ERIC_TCL00777877 | | |
| 5065 | Native Video File | ERIC_TCL00778305 | ERIC_TCL00778305 | | |
| 5066 | 11/1/2016 - Ericsson-Worldwide Salaries, Glassdoor | N/A | N/A | | |
| 5067 | Ericsson Claim Chart for US 6,738,379 (Internal ref: P13459 US1) | ERIC_TCL00191127 | ERIC_TCL00191134 | | |
| 5068 | Ericsson Claim Chart for US-7,489,705 (Internal ref: P17631 US1) | ERIC_TCL00191145 | ERIC_TCL00191150 | | |
| 5069 | Ericsson Claim Chart for US 6,259,915 (Internal ref: P06203) | ERIC_TCL00191226 | ERIC_TCL00191231 | | |
| 5072 | Ericsson Claim Chart for US 5,806,007 (Internal ref: P06691) | ERIC_TCL00191288 | ERIC_TCL00191289 | | |
| 5073 | Ericsson Claim Chart for US 5,806,007 (Internal ref: P06691 US1) | ERIC_TCL00191290 | ERIC_TCL00191297 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5074 | Ericsson Claim Chart for US 5,910,949 (Internal ref: P06697) | ERIC_TCL00191300 | ERIC_TCL00191301 | | |
| 5077 | Ericsson Claim Chart for US 6,031,832 (Internal ref: P07567) | ERIC_TCL00191325 | ERIC_TCL00191327 | | |
| 5078 | Ericsson Claim Chart for US-6,031,832 (Internal ref: P07567 US1) | ERIC_TCL00191328 | ERIC_TCL00191331 | | |
| 5079 | US-6,031,832 (Internal ref: P07567 US1) | ERIC_TCL00191332 | ERIC_TCL00191336 | | |
| 5080 | Ericsson Claim Chart for IN 229632 (Internal ref: P08575) | ERIC_TCL00191458 | ERIC_TCL00191459 | | |
| 5081 | Ericsson Claim Chart for US 6,363,058 (Internal ref: P08575) | ERIC_TCL00191460 | ERIC_TCL00191463 | | |
| 5082 | Ericsson Claim Chart for US 6,374,112 (Internal ref: P09632) | ERIC_TCL00191575 | ERIC_TCL00191576 | | |
| 5083 | Ericsson Claim Chart for US 6,374,112 (Internal ref: P09632) | ERIC_TCL00191577 | ERIC_TCL00191578 | | |
| 5084 | Ericsson Claim Chart for EP-1,151,572 (Internal ref: P10867 EP1) | ERIC_TCL00191800 | ERIC_TCL00191804 | | |
| 5085 | Ericsson Claim Chart for EP-1,151,572 (Internal ref: P10867 EP1) | ERIC_TCL00191805 | ERIC_TCL00191809 | | |
| 5086 | Ericsson Claim Chart for EP-1,151,572 (Internal ref: P10867) | ERIC_TCL00191810 | ERIC_TCL00191813 | | |
| 5088 | Ericsson Claim Chart for JP-4,489,971 (Internal ref: P10867 JP1) | ERIC_TCL00191818 | ERIC_TCL00191821 | | |
| 5089 | Ericsson Claim Chart for JP-4,489,971 (Internal ref: P10867 JP1) | ERIC_TCL00191822 | ERIC_TCL00191825 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5090 | Ericsson Claim Chart for US 6,643,813 B1 (Internal ref: P10867 US) | ERIC_TCL00191826 | ERIC_TCL00191828 | | |
| 5091 | Ericsson Claim Chart for US 6,643,813 (Internal ref: P10867 US) | ERIC_TCL00191829 | ERIC_TCL00191832 | | |
| 5094 | Ericsson Claim Chart for US-6,418,130 (Internal ref: P11289 US2) | ERIC_TCL00191937 | ERIC_TCL00191940 | | |
| 5095 | Ericsson Claim Chart for US-6,418,130 (Internal ref: P11289 US2) | ERIC_TCL00191941 | ERIC_TCL00191943 | | |
| 5096 | Ericsson Claim Chart for EP 1,179,273 (Internal ref: P11451) | ERIC_TCL00191944 | ERIC_TCL00191945 | | |
| 5097 | Ericsson Claim Chart for IN 240471 (Internal ref: P11451) | ERIC_TCL00191946 | ERIC_TCL00191948 | | |
| 5098 | Ericsson Claim Chart for JP 4567210 (Internal ref: P11451 JP1) 3GPP | ERIC_TCL00191949 | ERIC_TCL00191957 | | |
| 5099 | Ericsson Claim Chart for JP 4567210 (Internal ref: P11451 JP1) | ERIC_TCL00191958 | ERIC_TCL00191970 | | |
| 5100 | Ericsson Claim Chart for US-6,445,917 (Internal ref: P11451 US1) 3GPP | ERIC_TCL00191971 | ERIC_TCL00191986 | | |
| 5101 | Ericsson Claim Chart for US-6,445,917 (Internal ref: P11451 US1) | ERIC_TCL00191987 | ERIC_TCL00191991 | | |
| 5102 | Ericsson Claim Chart for US-6,445,917 (Internal ref: P11451) | ERIC_TCL00191992 | ERIC_TCL00191993 | | |
| 5103 | Ericsson Claim Chart for US-6,445,917 (Internal ref: P11451 US1) 3GPP | ERIC_TCL00191994 | ERIC_TCL00192012 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 5104 | Ericsson Claim Chart for EP-1,169,804 (Internal ref: P11899 EP1) | ERIC_TCL00192026 | ERIC_TCL00192045 | | |
| 5105 | Ericsson Claim Chart for EP-1,169,804 (Internal ref: P11899) | ERIC_TCL00192046 | ERIC_TCL00192057 | | |
| 5106 | Ericsson Claim Chart for IN 204402 (Internal ref: P11899) | ERIC_TCL00192058 | ERIC_TCL00192059 | | |
| 5107 | Ericsson Claim Chart for US 6,781,970 (Internal ref: P12207) | ERIC_TCL00192067 | ERIC_TCL00192069 | | |
| 5108 | Ericsson Claim Chart for US-6,738,379  (Internal ref: P13459 US1) | ERIC_TCL00192107 | ERIC_TCL00192114 | | |
| 5110 | Ericsson Claim Chart for US 7,181,218 (Internal ref: P14596) | ERIC_TCL00192126 | ERIC_TCL00192132 | | |
| 5111 | Ericsson Claim Chart for US 7,181,218 (Internal ref: P14596US2) | ERIC_TCL00192133 | ERIC_TCL00192143 | | |
| 5113 | Ericsson Claim Chart for EP 1,360,860 (Internal ref: P14897) | ERIC_TCL00192151 | ERIC_TCL00192154 | | |
| 5114 | Ericsson Claim Chart for EP 1,360,860 (Internal ref: P14897EP1) | ERIC_TCL00192155 | ERIC_TCL00192160 | | |
| 5115 | Ericsson Claim Chart for EP 1,758,286 (Internal ref: P15300) | ERIC_TCL00192161 | ERIC_TCL00192162 | | |
| 5116 | Ericsson Claim Chart for IN 257081 (Internal ref: P15300IN1) S | ERIC_TCL00192163 | ERIC_TCL00192166 | | |
| 5118 | Ericsson Claim Chart for US 7,187,677 (Internal ref: P15300) | ERIC_TCL00192174 | ERIC_TCL00192175 | | |
| 5119 | Ericsson Claim Chart for US-7,187,677 (Internal ref: P15300 US1) | ERIC_TCL00192176 | ERIC_TCL00192195 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|-----------------|----------------|
| 5121 | Ericsson Claim Chart for JP-4,232,978 (Internal ref: P17631 US1) | ERIC_TCL00192222 | ERIC_TCL00192227 | | |
| 5122 | Ericsson Claim Chart for JP-4,232,978 (Internal ref: P17631 JP1) | ERIC_TCL00192228 | ERIC_TCL00192233 | | |
| 5123 | Ericsson Claim Chart for US-7,489,705 (Internal ref: P17631 US1) | ERIC_TCL00192234 | ERIC_TCL00192239 | | |
| 5124 | Ericsson Claim Chart for US-7,489,705 (Internal ref: P17631 US1) | ERIC_TCL00192240 | ERIC_TCL00192245 | | |
| 5125 | Ericsson Claim Chart for EP1614306 (Internal ref: P18216EP1) | ERIC_TCL00192246 | ERIC_TCL00192259 | | |
| 5126 | Ericsson Claim Chart for CN-1857024B (Internal ref: P18674CN1) | ERIC_TCL00192260 | ERIC_TCL00192265 | | |
| 5127 | Ericsson Claim Chart for EP-1671511 B2 (Internal ref: P18674 EP1) | ERIC_TCL00192266 | ERIC_TCL00192273 | | |
| 5128 | Ericsson Claim Chart for EP 2357858 B1 (Internal ref: P18674 EP2) | ERIC_TCL00192274 | ERIC_TCL00192279 | | |
| 5129 | Ericsson Claim Chart for JP-4,688,808 (Internal ref: P18674 JP1) | ERIC_TCL00192280 | ERIC_TCL00192287 | | |
| 5130 | Ericsson Claim Chart for US-7660417-B2 (Internal ref: P18674 US2) | ERIC_TCL00192288 | ERIC_TCL00192297 | | |
| 5131 | Ericsson Claim Chart for EP 1 714 506 (Internal ref: P19208EP1) | ERIC_TCL00192340 | ERIC_TCL00192342 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5133 | Ericsson Claim Chart for EP1 982 475 (Internal ref: P21738 EP1) | ERIC_TCL00192431 | ERIC_TCL00192444 | | |
| 5134 | Ericsson Claim Chart for EP 2,109,266 (Internal ref: P21738 EP2) | ERIC_TCL00192445 | ERIC_TCL00192456 | | |
| 5135 | Ericsson Claim Chart for JP 4,960,385 (Internal ref: P21738 JP1) | ERIC_TCL00192457 | ERIC_TCL00192470 | | |
| 5137 | Ericsson Claim Chart for CN-101473604B (Internal ref: P22430 CN1) | ERIC_TCL00192478 | ERIC_TCL00192483 | | |
| 5138 | Ericsson Claim Chart for EP-2,030,380 (Internal ref: P22430 EP1) | ERIC_TCL00192484 | ERIC_TCL00192490 | | |
| 5139 | Ericsson Claim Chart for JP-4,903,861 (Internal ref: P22430JP1) | ERIC_TCL00192491 | ERIC_TCL00192495 | | |
| 5140 | Ericsson Claim Chart for US 8,243,666 (Internal ref: P22430 US1) | ERIC_TCL00192496 | ERIC_TCL00192501 | | |
| 5141 | Ericsson Claim Chart for US 8,718,695 (Internal ref: P22621US1) | ERIC_TCL00192532 | ERIC_TCL00192536 | | |
| 5142 | Ericsson Claim Chart for EP 2,123,011  (Internal ref: P23412 EP1) | ERIC_TCL00192612 | ERIC_TCL00192623 | | |
| 5143 | Ericsson Claim Chart for EP Patent 2123011  (Internal ref: P23412 EP1) | ERIC_TCL00192624 | ERIC_TCL00192631 | | |
| 5144 | EP Patent 2123011  (Internal ref: P23412 EP1) | ERIC_TCL00192632 | ERIC_TCL00192638 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5145 | Ericsson Claim Chart for JP 4,976,506  (Internal ref: P23412 JP1) | ERIC_TCL00192639 | ERIC_TCL00192650 | | |
| 5146 | Ericsson Claim Chart for CN101595746B (Internal ref: P23563CN1) | ERIC_TCL00192692 | ERIC_TCL00192703 | | |
| 5147 | Ericsson Claim Chart for JP5021768  (Internal ref: P23563JP1) | ERIC_TCL00192704 | ERIC_TCL00192708 | | |
| 5148 | Ericsson Claim Chart for US8503942B1  (Internal ref: P23563US1) | ERIC_TCL00192709 | ERIC_TCL00192720 | | |
| 5149 | Ericsson Claim Chart for US 8,594,029  (Internal ref: P23682 US1) | ERIC_TCL00192766 | ERIC_TCL00192773 | | |
| 5150 | Ericsson Claim Chart for US-8,675,568 (Internal ref: P23985 US2) | ERIC_TCL00192843 | ERIC_TCL00192850 | | |
| 5151 | Ericsson Claim Chart for JP 5044014 (Internal ref: P24000JP1) | ERIC_TCL00192851 | ERIC_TCL00192854 | | |
| 5152 | Ericsson Claim Chart for US 8,265,628 (Internal ref: P24000US1) | ERIC_TCL00192855 | ERIC_TCL00192858 | | |
| 5153 | Ericsson Claim Chart for CN 101682478 B (Internal ref: P24241 CN1) | ERIC_TCL00192888 | ERIC_TCL00192893 | | |
| 5154 | Ericsson Claim Chart for JP 4,890,644 (Internal ref: P24241JP1) | ERIC_TCL00192894 | ERIC_TCL00192896 | | |
| 5155 | Ericsson Claim Chart for JP 4,890,644 (Internal ref: P24241JP1) | ERIC_TCL00192897 | ERIC_TCL00192902 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 5156 | Ericsson Claim Chart for US-8995357 B2 (Internal ref: P24241 US2) | ERIC_TCL00192903 | ERIC_TCL00192910 | | |
| 5157 | Ericsson Claim Chart for US-8995357 B2 (Internal ref: P24241 US2) | ERIC_TCL00192911 | ERIC_TCL00192919 | | |
| 5158 | Ericsson Claim Chart for US-8195179 (Internal ref: P24557 US1)   ] | ERIC_TCL00192978 | ERIC_TCL00192985 | | |
| 5159 | Ericsson Claim Chart for CN101803271B (Internal ref: P24698CN1) | ERIC_TCL00193007 | ERIC_TCL00193010 | | |
| 5160 | Ericsson Claim Chart for EP-2191608 (Internal ref: P24698 EP1) | ERIC_TCL00193011 | ERIC_TCL00193017 | | |
| 5161 | Ericsson Claim Chart for EP-2191608 (Internal ref: P24698 EP1) | ERIC_TCL00193018 | ERIC_TCL00193021 | | |
| 5162 | Ericsson Claim Chart for EP-2215763 (Internal ref: P24916EP1) | ERIC_TCL00193073 | ERIC_TCL00193077 | | |
| 5163 | Ericsson Claim Chart for JP 4965713 (Internal ref: P24916JP1) | ERIC_TCL00193078 | ERIC_TCL00193081 | | |
| 5164 | Ericsson Claim Chart for US 8,214,710 (Internal ref: P24916US2) | ERIC_TCL00193082 | ERIC_TCL00193086 | | |
| 5165 | Ericsson Claim Chart for JP 5,102,311 (Internal ref: P24985JP2) | ERIC_TCL00193093 | ERIC_TCL00193098 | | |
| 5167 | Ericsson Claim Chart for US 8,036,150 (Internal ref: P24985US2) | ERIC_TCL00193105 | ERIC_TCL00193110 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5169 | Ericsson Claim Chart for CN 101849366 B (Internal ref: P25005 CN1) | ERIC_TCL00193117 | ERIC_TCL00193120 | | |
| 5171 | Ericsson Claim Chart for US-8,699,997 (Internal ref: P25238 US2) | ERIC_TCL00193125 | ERIC_TCL00193130 | | |
| 5172 | Ericsson Claim Chart for EP-2238801 (Internal ref: P25336 EP1) | ERIC_TCL00193157 | ERIC_TCL00193158 | | |
| 5173 | Ericsson Claim Chart for JP 4944254 (Internal ref: P25476JP1) | ERIC_TCL00193170 | ERIC_TCL00193173 | | |
| 5174 | Ericsson Claim Chart for US 8,611,262 (Internal ref: P25476US3) | ERIC_TCL00193174 | ERIC_TCL00193178 | | |
| 5175 | Ericsson Claim Chart for US 8,682,371 (Internal ref: P25496 US2) | ERIC_TCL00193179 | ERIC_TCL00193189 | | |
| 5176 | Ericsson Claim Chart for US 8,682,371 (Internal ref: P25496US2) | ERIC_TCL00193190 | ERIC_TCL00193202 | | |
| 5177 | Ericsson Claim Chart for JP 4880781 (Internal ref: P25642JP1) | ERIC_TCL00193221 | ERIC_TCL00193227 | | |
| 5178 | Ericsson Claim Chart for JP 4880781 (Internal ref: P25642JP1) | ERIC_TCL00193228 | ERIC_TCL00193234 | | |
| 5179 | Ericsson Claim Chart for EP 2,291,940 (Internal ref: P25658 EP1) | ERIC_TCL00193235 | ERIC_TCL00193236 | | |
| 5180 | Ericsson Claim Chart for EP 2,291,940 (Internal ref: P25658 EP1) | ERIC_TCL00193237 | ERIC_TCL00193239 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5181 | Ericsson Claim Chart for JP-4,886,073 (Internal ref: P25658JP1) | ERIC_TCL00193240 | ERIC_TCL00193241 | | |
| 5182 | Ericsson Claim Chart for JP-4,886,073 (Internal ref: P25658JP1) | ERIC_TCL00193242 | ERIC_TCL00193245 | | |
| 5183 | Ericsson Claim Chart for EP 2,260,667 (Internal ref: P25949 EP1) | ERIC_TCL00193257 | ERIC_TCL00193263 | | |
| 5184 | Ericsson Claim Chart for US 8,781,476 (Internal ref: P25958 US2) | ERIC_TCL00193264 | ERIC_TCL00193274 | | |
| 5185 | Ericsson Claim Chart for US 8582514B2 (Internal ref: P25990US2) | ERIC_TCL00193279 | ERIC_TCL00193283 | | |
| 5186 | Ericsson Claim Chart for EP-2263396-B1 (Internal ref: P26132 EP1) | ERIC_TCL00193307 | ERIC_TCL00193312 | | |
| 5187 | Ericsson Claim Chart for US 8,340,288 B2 (Internal ref: P26261 US2) | ERIC_TCL00193313 | ERIC_TCL00193315 | | |
| 5188 | Ericsson Claim Chart for US 8,279,834 (Internal ref: P26379 US2) | ERIC_TCL00193316 | ERIC_TCL00193328 | | |
| 5189 | Ericsson Claim Chart for EP 2301296 (Internal ref: P26744WO1) | ERIC_TCL00193375 | ERIC_TCL00193377 | | |
| 5190 | Ericsson Claim Chart for JP-4,944,274 (Internal ref: P26744JP1) | ERIC_TCL00193378 | ERIC_TCL00193380 | | |
| 5191 | Ericsson Claim Chart for EP 2 316 184 (Internal ref: P27011EP1) | ERIC_TCL00193415 | ERIC_TCL00193422 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5192 | Ericsson Claim Chart for EP 2327181 (Internal ref: P27172 EP1) | ERIC_TCL00193423 | ERIC_TCL00193429 | | |
| 5193 | Ericsson Claim Chart for JP 5,001,462 (Internal ref: P27172JP1) | ERIC_TCL00193430 | ERIC_TCL00193436 | | |
| 5194 | Ericsson Claim Chart for EP 2425661 B1 (Internal ref: P28627EP1) | ERIC_TCL00193459 | ERIC_TCL00193463 | | |
| 5195 | Ericsson Claim Chart for EP 2425661 B1 (Internal ref: P28627EP1) | ERIC_TCL00193464 | ERIC_TCL00193469 | | |
| 5196 | INTENTIONALLY OMITTED | | | | |
| 5197 | Ericsson Claim Chart for US 8902811 (Internal ref: P29465 US2) | ERIC_TCL00193486 | ERIC_TCL00193492 | | |
| 5198 | Ericsson Claim Chart for US 8902811 (Internal ref: P29465 US2) | ERIC_TCL00193493 | ERIC_TCL00193497 | | |
| 5199 | Ericsson Claim Chart for EP-2449844 (Internal ref: P29482 EP1) | ERIC_TCL00193498 | ERIC_TCL00193507 | | |
| 5200 | Ericsson Claim Chart for EP-2449844 (Internal ref: P29482 EP1) | ERIC_TCL00193508 | ERIC_TCL00193511 | | |
| 5201 | Ericsson Claim Chart for JP-5,221,818 (Internal ref: P29482 JP1) | ERIC_TCL00193512 | ERIC_TCL00193522 | | |
| 5202 | Ericsson Claim Chart for US 8,543,125 (Internal ref: P29482 US2) | ERIC_TCL00193523 | ERIC_TCL00193534 | | |
| 5203 | Ericsson Claim Chart for EP-2,514,133 (Internal ref: P30749 EP1) | ERIC_TCL00193571 | ERIC_TCL00193576 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 5204 | Ericsson Claim Chart for EP 2537362 (Internal ref: P31189 EP1) | ERIC_TCL00193607 | ERIC_TCL00193617 | | |
| 5206 | Ericsson Claim Chart for EP-2,625,811 (Internal ref: P32787 EP1) | ERIC_TCL00193717 | ERIC_TCL00193720 | | |
| 5207 | INTENTIONALLY OMITTED | | | | |
| 5208 | Ericsson Claim Chart for US 8,743,787 (Internal ref: P34406 US2) | ERIC_TCL00193766 | ERIC_TCL00193774 | | |
| 5209 | Ericsson Claim Chart for US-8879736 (Internal ref: P23034 US2) | ERIC_TCL00528393 | ERIC_TCL00528404 | | |
| 5210 | Ericsson Claim Chart for US-8,743,801 (Internal ref: P25999US2) | ERIC_TCL00528425 | ERIC_TCL00528433 | | |
| 5211 | Ericsson Claim Chart for US-6,493,552 (Internal ref: P08769 US1) | ERIC_TCL00528471 | ERIC_TCL00528485 | | |
| 5214 | Ericsson Claim Chart for US-5,978,685 (Internal ref: P09040 US1) 3GPP | ERIC_TCL00528507 | ERIC_TCL00528512 | | |
| 5215 | Ericsson Claim Chart for EP1614306 (Internal ref: P18216EP1) | ERIC_TCL00528538 | ERIC_TCL00528551 | | |
| 5216 | Ericsson Claim Chart for US-2014-0087737 (Internal ref: P26030US3) | ERIC_TCL00528584 | ERIC_TCL00528592 | | |
| 5218 | Ericsson Claim Chart for US-8,902,746 (Internal ref: P28235 US3) | ERIC_TCL00528641 | ERIC_TCL00528648 | | |
| 5220 | Ericsson Claim Chart for US-8,774,123 (Internal ref: P31755 US2) | ERIC_TCL00528679 | ERIC_TCL00528685 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 5221 | Ericsson Claim Chart for US 8,798,658 (Internal ref: P32817 US2) | ERIC_TCL00528733 | ERIC_TCL00528738 | | |
| 5223 | Ericsson Claim Chart for US-9054846 (Internal ref: P37869 US2) | ERIC_TCL00528790 | ERIC_TCL00528792 | | |
| 5224 | 9/3/1999 -  3GPP Document: TSG-RAN Working Group 1 meeting #7 TSGR1#7(99)b33 - TFCI mapping | N/A | N/A | | |
| 5225 | 8/22/2008 -  3GPP Document: TSG-RAN WG2 Meeting #63 R2-084006 - Handling of repeated D-SR failures | N/A | N/A | | |
| 5226 | 10/10/2008 - 3GPP Document: TSG-RAN2 Meeting #64 - Change Request | N/A | N/A | | |
| 5227 | 11/10/2008 - 3GPP Document: TSG CT WG1 Meeting #56 C1-084816 | N/A | N/A | | |
| 5228 | 11/10/2008 - 3GPP Document: TSG CT WG1 Meeting #56 C1-085831 - Pseudo-CRT on Update on EPS bearer release procedure | N/A | N/A | | |
| 5229 | 11/10/2008 - 3GPP Document: Meeting Report v1.1.0 for 3GPP WG CT 1 - meeting 56 | N/A | N/A | | |
| 5231 | 11/27/1991  ETSI Document: ETSI/GA 11 (91) 8 - Proposed agreement between ETSI and the Standards Institution of Israel | ERIC_TCL00774199 | ERIC_TCL00774201 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|----------------|
| 5233 | 9/25/2001 - "Ericsson Introduces The New R380e," Mobile Magazine | N/A | N/A | | |
| 5234 | 3/4/2005 - Tom Farley, "Mobile Telephone History," Telekronikk, Vol. 101, No. 3/4 (2005) | N/A | N/A | | |
| 5235 | 9/18/2008 - John Saee, "Best Practice in Global Negotiation Strategies for Leaders and Managers in the 21st century," Journal of Business Economics and Management, 9:4 | N/A | N/A | | |
| 5238 | 6/21/2011 - ANSI Resp. to FTC Patents and Standards Workshop, Project No. P11-1204, June 21, 2011, | N/A | N/A | | |
| 5240 | 11/01/2012 - Robert Foster, "Do Corporations Have S Curves?" UCLA Anderson Global Supply Chain Blog | N/A | N/A | | |
| 5242 | 12/11/2012 - Ben Reid, "Apple's LTE Market Share Climbs To 27% Globally, Samsung Still Dominates The Market," Redmond Pie | N/A | N/A | | |
| 5243 | In the Matter of Certain Wireless Devices With 3G Capabilities And Components Thereof, Investigation No. 337- TA-800 Initial Determination, Administrative Law Judge David P. Shaw, June 28, 2013 | N/A | N/A | | |

Case No. SACV14-00341 JVS (DFMx) / CV15-02370

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 5246 | 4/15/2014 - "4G Becomes the Fastest Adopted Mobile Technology Ever," CCS Insights | N/A | N/A | | |
| 5247 | 09/23/2014 - Ben Fox Rubin, "Costing $200 to Make, the iPhone 6 Should Offer Big Profits for Apple," CNET, available at http://www.cnet.com/news/costing-200-to-make-the-iphone-6-should-offer-big-profits-for-apple/ | N/A | N/A | | |
| 5248 | 9/24/2014 - Todd Wasserman, "Apple's iPhone 6 Profit Margin at Least 69 Percent: Report," The Sydney Morning Herald | N/A | N/A | | |
| 5251 | J. Gregory Sidak, "The Meaning of FRAND, Part II, Injunctions", Journal. of Competition Law & Economics (2015) 11(1):201-269 | N/A | N/A | | |
| 5252 | Alexander Galetovic, Stephen Haber and Ross Levine, "An Empirical Examination of Patent Hold-Up," Tusher Center Working Paper, No. 5, March 31, 2015 | N/A | N/A | | |
| 5254 | 12/25/2015 - Ashraf Eassa, "Why the Apple Inc. iPhone 6c Should Feature an A9 Processor," The Motley Fool | N/A | N/A | | |
| 5257 | 02/23/2016 - Diana Goovaerts, "MWC 2016: 5G Innovation Rundown," Wireless Week | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5261 | Peter C. Grindley and David J. Teece, "Managing Intellectual Capital: Licensing and Cross-Licensing in Semiconductors and Electronics," California Management Review, Vol. 39, No. 2 (1997) | N/A | N/A | | |
| 5263 | RIM Annual Report 2011 | N/A | N/A | | |
| 5265 | David J. Teece, "Next-Generation Competition: New Concepts for Understanding How Innovation Shapes Competition and Policy in the Digital Economy," Journal of Law, Economics, and Policy, Vol. 9, No. 1 (2012) | N/A | N/A | | |
| 5266 | RIM Annual Report 2014 | N/A | N/A | | |
| 5268 | Edward Gold, "Exploring the Non-discriminatory Aspect of RAND Licensing Terms," SRR Global Financial Advisory Services, Fall 2014 | N/A | N/A | | |
| 5269 | TCL Communication Technology Holdings Ltd. – Company Profile | N/A | N/A | | |
| 5271 | David J. Teece, "Competition, Cooperation and Innovation: Organizational Arrangements for Regimes of Rapid Technological Progress," Journal of Economic Behavior and Organization 18:1 (June 1992) | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|-----------------|-----------------|--------------|----------------|---------------|
| 5272 | David J. Teece and Edward F. Sherry, "Standards Setting and Antitrust," Minnesota Law Review, Vol. 87 (2003) | N/A | N/A | | |
| 5273 | Ericsson Traffic and Market Report June 2012 | N/A | N/A | | |
| 5274 | GSMA Mobile Spectrum - Data Demand Explained, June 2015 | N/A | N/A | | |
| 5275 | "Mobile Broadband Explosion: The 3GPP Wireless Evolution," Rysavy Research for 4G Americas, August 2013 | N/A | N/A | | |
| 5276 | James Wan, "Application Of Game Theory In A Patent Dispute Negotiation," les Nouvelles, Aug. 2015 | N/A | N/A | | |
| 5279 | "Official Exchange Rate (LCU per US$, period average)," The World Bank | N/A | N/A | | |
| 5280 | "About 3GPP," 3GPP, available at http://www.3gpp.org/about-3gpp | N/A | N/A | | |
| 5281 | "HSPA," 3GPP, available at http://www.3gpp.org/technologies/keywords-acronyms/99-hspa, Jeanette Wannstrom | N/A | N/A | | |
| 5282 | "Releases," 3GPP, available at http://www.3gpp.org/specifications/releases | N/A | N/A | | |
| 5284 | TCL Corporation – About Us | N/A | N/A | | |
| 5285 | TCL Corporation – About | N/A | N/A | | |
| 5286 | TCL Corporation – Company Overview, Thomson One | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 5287 | TCL Corporation – Financial Reports, Thomson One | N/A | N/A | | |
| 5289 | 4/2/1992 ETSI Document: ETSI/GA 12 - Explanatory Note on ETSI's Intellectual Property Rights Policy and Undertaking | ERIC_TCL00774202 | ERIC_TCL00774207 | | |
| 5290 | 11/25/1992 - ETSI Document: ETSI/GA (14) - Letter from the Commission regarding the ETSI IPR Policy and Undertaking | ERIC_TCL00774208 | ERIC_TCL00774215 | | |
| 5291 | 7/9/1992 - ETSI Document: ETSI GA 4 - Statement by Mr. M. Hardy, The Commission Representative | ERIC_TCL00774216 | ERIC_TCL00774219 | | |
| 5292 | INTENTIONALLY OMITTED | | | | |
| 5293 | Kennedy CV | N/A | N/A | | |
| 5294 | 05/5/2010 - Typical User Data Rate Evaluation | ERIC_TCL00776320 | ERIC_TCL00776330 | | |
| 5295 | 04/4/2016 - Ericsson, Inc.'s Intellectual Property Income Valuation Model (Pellegrino Exhibit) | N/A | N/A | | |
| 5296 | Tracfone Alcatel Onetouch Pixi Glitz A463BG [PHYSICAL EXHIBIT] | N/A | N/A | | |
| 5297 | 2015 Report of Economic Survey, AIPLA | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5298 | Gompers, P., A. Kovner, J. Lerner, and D. Scharfstein, "Skill Vs. Luck in Entrepreneurship and Venture Capital: Evidence From Serial Entrepreneurs," NBER Working Paper Series, No. 12592, 2006. | N/A | N/A | | |
| 5300 | About Ericsson - Corporate Information | N/A | N/A | | |
| 5301 | iPhone Compare Models | N/A | N/A | | |
| 5302 | iPod Touch - Technical Specifications - Apple | N/A | N/A | | |
| 5303 | U.S. Patent 8,078,134 B2 | N/A | N/A | | |
| 5304 | U.S. Patent 8,681,757 B2 | N/A | N/A | | |
| 5305 | 12/15/2016 - BlackBerry Gives China's TCL Rights to Use Its Brand on Phones | N/A | N/A | | |
| 5306 | 1/05/2017 - TCL Press Release: TCL Communication Announces Shipment Figures of Handsets and Other Products for December | N/A | N/A | | |
| 5307 | 12/15/2016 - Marketwire: BlackBerry Secures Global Smart Phone Software and Brand Licensing Agreement with TCL Communication | N/A | N/A | | |
| 5308 | LG Claim Chart for U.S. Patent No. 8,483,146 | ERIC_TCL00746104 | ERIC_TCL00746105 | | |
| 5309 | 11/7/2011 - Mallison, Valuing IP in Smartphones and LTE, IP Finance | ERIC_TCL00800530 | ERIC_TCL00800541 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5310 | Huawei MateBook Signature Edition 2 in 1PC Tablet, $1199.00, at amazon.com | N/A | N/A | | |
| 5311 | Kennedy Exhibit 1 | N/A | N/A | | |
| 5312 | Kennedy Exhibit 2.1, 2.2 | N/A | N/A | | |
| 5313 | Kennedy Exhibit 2.3 | N/A | N/A | | |
| 5314 | Kennedy Exhibit 3.1 | N/A | N/A | | |
| 5315 | Kennedy Exhibit 3.2 | N/A | N/A | | |
| 5316 | Kennedy Exhibit 3.3 | N/A | N/A | | |
| 5317 | Kennedy Exhibit 3.4 | N/A | N/A | | |
| 5318 | Kennedy Exhibit 4.1 | N/A | N/A | | |
| 5319 | Kennedy Exhibit 4.2 | N/A | N/A | | |
| 5320 | Kennedy Exhibit 4.3 | N/A | N/A | | |
| 5321 | Kennedy Exhibit 4.4 | N/A | N/A | | |
| 5322 | Kennedy Exhibit 4.5 | N/A | N/A | | |
| 5323 | Kennedy Exhibit 4.6 | N/A | N/A | | |
| 5324 | Kennedy Exhibit 5.2 | N/A | N/A | | |
| 5325 | Kennedy Exhibit 5.3 | N/A | N/A | | |
| 5326 | Kennedy Exhibit 5.4 | N/A | N/A | | |
| 5327 | Kennedy Exhibit 5.5 | N/A | N/A | | |
| 5328 | Kennedy Exhibit 6.2 | N/A | N/A | | |
| 5329 | Kennedy Exhibit 6.3 | N/A | N/A | | |
| 5330 | Kennedy Supp. Exhibit 1, 2 | N/A | N/A | | |
| 5331 | Apple/Ericsson License (2015) with | ERIC_TCL00816271 | ERIC_TCL00816321 | | |
| 5332 | Article: iPod Touch 6th Generation vs. iPhone 5s vs. iPhone 6: Compared, Technostarry (September 1, 2015) | N/A | N/A | | |
| 5334 | ETSI Membership Information, accessed from ETSI Portal on March 31, 2016 | ERIC_TCL00773216 | ERIC_TCL7773229 | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 5335 | Anne Layne-Farrar, Intellectual Property and Standard Setting, OECD Competition Committee, 17-18 December 2014 | ERIC_TCL00778049 | ERIC_TCL00778059 | | |
| 5336 | Sidak, Gregory J., The Antitrust Division's Devaluation of Standard Essential Patents, 104 The Georgetown Law Journal Online (2015) | ERIC_TCL00777898 | ERIC_TCL0077923 | | |
| 5337 | Sidak, Gregory J., Royalty Stacking and the Presumption of Injunctive Relief for Patent Infringement: a reply to Lemley and Shapiro (July 2007) | ERIC_TCL00778309 | ERIC_TCL00778343 | | |
| 5338 | Damien Geradin, The Complements Problem within Standard Setting: Assessing the Evidence of Royalty Stacking, 105-06 (January 8. 2008) | ERIC_TCL00778366 | TCL_ERIC00778400 | | |
| 5339 | INTENTIONALLY OMITTED | | | | |
| 5340 | INTENTIONALLY OMITTED | | | | |
| 5341 | 04/03/2013 - Email from H. Au to R. Tu re: (TCL): Ericsson 2G/3G/4G GPLA and attachment Ericsson TCL GPLA (TCL-3.4.2013).doc | ERIC_TCL00108442 | ERIC_TCL00108473 | | |
| 5342 | 10/01/2016 – Ericsson/Doro License | ERIC_TCL00816322 | ERIC_TCL00816342 | | |
| 5343 | Hearing Transcript (April 29, 2015) | N/A | N/A | | |
| 5344 | Hearing Transcript (June 29, 2015) | N/A | N/A | | |

| Ex. No. | Doc Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---------|----------------|-----------------|--------------|-----------------|---------------|
| 5345 | Hearing Transcript (June 7, 2016) | N/A | N/A | | |